# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# TAMPA DIVISION

In re: COLONY BEACH AND TENNIS CLUB, LTD.     §     Case No. 8:09-bk-22611-CED
                                              §
                                              §
Debtor(s)                                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

WILLIAM MALONEY, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $0.00                    Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,490,077.68      Claims Discharged
                                                    Without Payment: N/A

Total Expenses of Administration:$1,937,332.19

---

3) Total gross receipts of $    3,427,409.87    (see **Exhibit 1**), minus funds paid to the debtor
and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of $3,427,409.87
from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,647,526.52 | $7,523,670.20 | $73,322.57 | $73,322.57 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0 00 | 1,294,657.26 | 1,294,657.26 | 1,297,584.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 639,748.13 | 639,748.13 | 639,748.13 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 557,773 50 | 337,878.84 | 190,268.33 | 190,268.33 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,300,477.53 | 44,952,088.71 | 2,171,663. 29 | 1,226,486.78 |
| **TOTAL DISBURSEMENTS** | $5,505,777.55 | $54,748,043.14 | $4,369,659.58 | $3,427,409.87 |

4) This case was originally filed under Chapter 11 on October 5, 2009. The case was converted to Chapter 7 on August 13, 2010. The case was pending for 129 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 4/16/2021 _____ By: /s/WILLIAM MALONEY _____
Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN CODE 1 | $ AMOUNT RECEIVED |
|---|---|---|
| Other Litigation Settlements | 1249-000 | 3,000,000.00 |
| Revenue from Operating Chapter 7 | 1230-000 | 427,409.87 |
| **TOTAL GROSS RECEIPTS** | | **$3,427,409.87** |

1 The Uniform Transaction code is an accounting code assigned by the U. S. trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| DESCRIPTION | UNIFORM TRAN CODE | $ AMOUNT PAID |
|---|---|---|
| None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | **$0.00** |

## EXHIBIT 3-SECURED CLAIMS

| CLAIM NO. | CLAIMANT | CLAIM TYPE | UNIFORM TRAN CODE | CLAIMS SCHEDULED (from form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|---|
| 125 | Alliance Laundry Systems LLC | SECURED | 4220-000 | N/A | $12,135.90 | $0.00 | $0.00 |
| SCH D | Bank of America NA | SECURED | 4210-000 | $2,647,526.52 | N/A | N/A | $0.00 |
| SCH D | Bank of the West | SECURED | 4210-000 | N/A | N/A | N/A | $0.00 |
| SCH D | CIT Technology Financing Svcs Inc | SECURED | 4210-000 | N/A | N/A | N/A | $0.00 |
| 136 | Colony Lender LLC | SECURED | 4220-000 | N/A | $6,963,958.35 | $0.00 | $0.00 |
| 33 | Flatiron Capital, a division of Wells Fargo Bank | SECURED | 4220-000 | N/A | $65,174.99 | $0.00 | $0.00 |
| 17 | Guisinger, Linda | SECURED | 4220-000 | N/A | $1,746.28 | $0.00 | $0.00 |
| 1 | Ken Burton, Jr | SECURED | 4220-000 | N/A | $7,820.49 | $0.00 | $0.00 |
| 2 | Ken Burton, Jr | SECURED | 4220-000 | N/A | $695.86 | $0.00 | $0.00 |
| 405 | Kurtis, Allison | SECURED | 4220-000 | N/A | $1,032.30 | $0.00 | $0.00 |
| 377 | Sarasota Tax Collector | SECURED | 4800-000 | N/A | $22,417.79 | $22,417.79 | $22,417.79 |
| 379 | Sarasota Tax Collector | SECURED | 4800-000 | N/A | $875.77 | $0.00 | $0.00 |
| 381 | Sarasota Tax Collector | SECURED | 4800-000 | N/A | $283,979.78 | $0.00 | $0.00 |
| 418 | Sarasota Tax Collector | SECURED | 4800-000 | N/A | $110,370.43 | $0.00 | $0.00 |
| 419 | Sarasota Tax Collector | SECURED | 4800-000 | N/A | $356.38 | $0.00 | $0.00 |
| 103 | Town of Longboat Key | SECURED | 4800-000 | N/A | $50,904.78 | $50,904.78 | $50,904.78 |
| 23 | Tygris Vendor Finance, Inc. | SECURED | 4220-000 | N/A | $2,201.10 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | | **$2,647,526.52** | **$7,523,670.20** | **$73,322.57** | **$73,322.57** |

**EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN CODE | CLAIMS SCHEDULED (from form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - William Maloney | 2100-000 | N/A | $126,061.00 | $126,061.00 | $126,061.00 |
| Trustee Expenses - William Maloney | 2200-000 | N/A | 1,722.31 | 1,722.31 | 1,722.31 |
| Attorney for Ch 7 Trustee Berger Singermann-fees | 3210-000 | N/A | 315,322.00 | 315,322.00 | 315,322.00 |
| Attorney for Ch 7 Trustee Berger Singermann-expenses | 3220-000 | N/A | 30,168.13 | 30,168.13 | 30,168.13 |
| Attorney for  Ch 7 Trustee Icard Merrill-fees | 3210-000 | N/A | 236,101.50 | 236,101.50 | 236,101.50 |
| Attorney for  Ch 7 Trustee Icard Merrill-expenses | 3220-000 | N/A | 2,469.85 | 2,469.85 | 2,469.85 |
| Attorney for Ch 7 Trustee Trenam Kemker-fees | 3210-000 | N/A | 188,182.50 | 188,182.50 | 188,182.50 |
| Attorney for Ch 7 Trustee Trenam Kemker-expenses | 3220-000 | N/A | 6,518.36 | 6,518.36 | 6,518.36 |
| Professional Fees -Bill Maloney Consulting | 3310-000 | N/A | 107,933.00 | 107,933.00 | 107,933.00 |
| Tax advisor for Trustee  Cherry Bekaert-Tax return | 3410-000 | N/A | 82,500.00 | 82,500.00 | 82,500.00 |
| Tax advisor for Trustee  Cherry Bekaert - IRS penalty | 3410-000 | N/A | 5,425.00 | 5,425.00 | 5,425.00 |
| Bond payments for Ch 7 Trustee | 2300-000 | N/A | 68,523.50 | 68,523.50 | 68,523.50 |
| Income taxes Internal Revenue Service | 2810-000 | N/A | 4,664.31 | 4,664.31 | 4,664.31 |
| Resort shut down expenses (DE 1075) | 2690-000 | N/A | 103,765.95 | 103,765.95 | 103,765.95 |
| Bank fees | 2600-000 | N/A | 751.33 | 751.33 | 751.33 |
| Miller Advertising Agency (auction) | 3620-000 | N/A | 2,375.04 | 2,375.04 | 2,375.04 |
| Petter Grilli (mediator) | 3721-000 | N/A | 1,845.00 | 1,845.00 | 1,845.00 |
| Safestor (computer storage) | 2420-000 | N/A | 3,918.33 | 3,918.33 | 3,918.33 |
| FICA taxes Internal Revenue Service (claim 424-1) | 6810-000 | N/A | 1,535.15 | 1,535.15 | 1,535.15 |
| US Trustee fees Q3 2010 | 2950-000 | N/A | 4,875.00 | 4,875.00 | 4,875.00 |
| Employer portion Payroll Taxes for wage claims | 2810-000 | N/A | N/A | N/A | 2,926.80 |
| **TOTAL CHAPTER 7 ADMIN FEES AND CHARGES** | | | **$1,294,657.26** | **$1,294,657.26** | **$1,297,584.06** |

**EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN CODE | CLAIMS SCHEDULED (from form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - William Maloney | 6101-000 | N/A | $41,184.00 | $41,184.00 | $41,184.00 |
| Trustee Expenses - William Maloney | 6102-000 | N/A | 737.00 | 737.00 | 737.00 |
| Katherine Moulton (DE 476) | 6990-000 | N/A | 77,609.96 | 77,609.96 | 77,609.96 |
| Tencon Beach Association Inc (DE 1044) | 6990-000 | N/A | 45,000.00 | 45,000.00 | 45,000.00 |
| BreakPointe LLC (DE 493) | 6990-000 | N/A | 12,500.00 | 12,500.00 | 12,500.00 |
| Town of Longboat Key (DE 497) | 6990-000 | N/A | 33,592.82 | 33,592.82 | 33,592.82 |
| Carolyn Field, as Trustee of Carolyn Field Family Trust | 6990-000 | N/A | 37,500.00 | 37,500.00 | 37,500.00 |
| Attorney for Ch 11 Trustee Berger Singermann-fees | 6210-000 | N/A | 20,534.00 | 20,534.00 | 20,534.00 |
| Attorney for Ch 11 Trustee Berger Singermann-expenses | 6220-000 | N/A | 1,317.07 | 1,317.07 | 1,317.07 |
| Attorney for Ch 11 Trustee Trenam Kemker-fees | 6210-000 | N/A | 280,902.50 | 280,902.50 | 280,902.50 |
| Attorney for Ch 11 Trustee Trenam Kemker-expenses | 6220-000 | N/A | 13,747.52 | 13,747.52 | 13,747.52 |
| Attorney for Ch 11 Trustee Icard Merrill-fees | 6210-000 | N/A | 73,827.75 | 73,827.75 | 73,827.75 |
| Attorney for Ch 11 Trustee Icard Merrill-expenses | 6220-000 | N/A | 1,295.51 | 1,295.51 | 1,295.51 |
| **TOTAL PRIOR CHAPTER FEES AND CHARGES** | | | **$639,748.13** | **$639,748.13** | **$639,748.13** |

**EXHIBIT 6 - PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | CLAIM TYPE | UNIFORM TRAN CODE | CLAIMS SCHEDULED (from form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|---|
| SCH E | AAA Auto Club South | PRIORITY | 5600-000 | N/A | N/A | N/A | $0.00 |
| SCH E | Acevedo, Benita | PRIORITY | 5300-000 | $150.51 | N/A | N/A | $0.00 |
| SCH E | Agarwal, Anupam | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| SCH E | Alexander, Steven | PRIORITY | 5600-000 | $888.00 | N/A | N/A | $0.00 |
| SCH E | Allen, Jim | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Alper, Lisa | PRIORITY | 5600-000 | $300.00 | N/A | N/A | $0.00 |
| SCH E | Alswanger, Mark | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Anderson, Beth | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| 49 | Arenas, Adriana | PRIORITY | 5300-000 | $572.60 | $583.74 | $583.74 | $539.08 |
| SCH E | Aviles-Mena, Sam | PRIORITY | 5300-000 | $1,352.70 | N/A | N/A | $0.00 |
| SCH E | Baldock, Brian & Susan | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| SCH E | Ball, Charles & Debbie | PRIORITY | 5600-000 | $915.20 | N/A | N/A | $0.00 |
| SCH E | Ball, John & Marion | PRIORITY | 5600-000 | $915.20 | N/A | N/A | $0.00 |
| SCH E | Banooni, Debbie | PRIORITY | 5600-000 | $666.00 | N/A | N/A | $0.00 |
| SCH E | Barkley, Rory | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Barnes, Rolf | PRIORITY | 5600-000 | $1,443.00 | N/A | N/A | $0.00 |
| SCH E | Baxter, James | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| 65 | Beaudoin, Susan | PRIORITY | 5600-000 | $200.00 | $200.00 | $0.00 | $0.00 |
| 126 | Becher, Barry | PRIORITY | 5600-000 | $388.50 | $388.50 | $0.00 | $0.00 |
| 37 | Bell, Dianne | PRIORITY | 5300-000 | $380.48 | $507.00 | $507.00 | $468.21 |
| SCH E | Bergal, Donald | PRIORITY | 5600-000 | $559.44 | N/A | N/A | $0.00 |
| SCH E | Berger, Chris | PRIORITY | 5600-000 | $108.78 | N/A | N/A | $0.00 |
| SCH E | Boatright, Katherine | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| SCH E | Bodenheimer, Lynn | PRIORITY | 5600-000 | $1,308.70 | N/A | N/A | $0.00 |
| SCH E | Bodkin, Greg | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| 12 | Boeve, Donna | PRIORITY | 5300-000 | $1,549.20 | $1,733.78 | $1,733.78 | $1,601.15 |
| 69 | Borchardt, Scott and Beverly | PRIORITY | 5600-000 | $2,553.30 | $2,253.30 | $0.00 | $0.00 |
| SCH E | Bradley, Shareka | PRIORITY | 5300-000 | $16.36 | N/A | N/A | $0.00 |
| 85 | Braun, Martin & Lisa | PRIORITY | 5600-000 | $330.78 | $901.38 | $0.00 | $0.00 |
| 188 | Breuer, Nancy | PRIORITY | 5600-000 | $907.98 | $907.98 | $0.00 | $0.00 |
| SCH E | Brown, Marie | PRIORITY | 5300-000 | $545.94 | N/A | N/A | $0.00 |
| SCH E | Brown-Butler, Cathy | PRIORITY | 5600-000 | $972.92 | N/A | N/A | $0.00 |
| SCH E | Bruggemeier, Katy | PRIORITY | 5600-000 | $629.38 | N/A | N/A | $0.00 |
| SCH E | Bryant, Emily | PRIORITY | 5600-000 | $865.80 | N/A | N/A | $0.00 |
| SCH E | Butler, Carolyn | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Calder, Robert | PRIORITY | 5600-000 | $663.78 | N/A | N/A | $0.00 |
| SCH E | Camera, William | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Captain, Michelle & Jim | PRIORITY | 5600-000 | $596.07 | N/A | N/A | $0.00 |
| SCH E | Cardona, Oneyda | PRIORITY | 5300-000 | $23.14 | N/A | N/A | $0.00 |
| SCH E | Carmany, Stephanie | PRIORITY | 5600-000 | $637.62 | N/A | N/A | $0.00 |
| SCH E | Chugh, Sumant | PRIORITY | 5600-000 | $477.30 | N/A | N/A | $0.00 |
| SCH E | Codispoti, Nancy | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Community Papers of Florida | PRIORITY | 5600-000 | $2,500.00 | N/A | N/A | $0.00 |
| SCH E | Concordia, Michael & Liz | PRIORITY | 5600-000 | $915.20 | N/A | N/A | $0.00 |
| 148 | Conderman, Ulrike | PRIORITY | 5300-000 | $332.14 | $139.08 | $139.08 | $128.44 |
| SCH E | Constantino, Erik | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Cook, Cathy | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Cordner, Harold & Lianne | PRIORITY | 5600-000 | $1,271.00 | N/A | N/A | $0.00 |
| SCH E | Cornwall, William & Gail | PRIORITY | 5600-000 | $294.15 | N/A | N/A | $0.00 |
| 7 | Corty, Andrew | PRIORITY | 5600-000 | $777.00 | $777.00 | $0.00 | $0.00 |
| SCH E | Costin, Melissa | PRIORITY | 5600-000 | $754.80 | N/A | N/A | $0.00 |
| SCH E | Cripe, Kirsten | PRIORITY | 5600-000 | $132.74 | N/A | N/A | $0.00 |
| SCH E | Cripe, Tim | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Czarnecki, Roger | PRIORITY | 5600-000 | $508.38 | N/A | N/A | $0.00 |
| 24 | Dace, Melvin | PRIORITY | 5600-000 | $1,407.48 | $1,268.00 | $0.00 | $0.00 |
| SCH E | D'Agostino, Al & Barbara | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| SCH E | Dahringer, John | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Dalton, Dave | PRIORITY | 5600-000 | $299.70 | N/A | N/A | $0.00 |
| SCH E | Daniel, Vicky | PRIORITY | 5600-000 | $1,580.00 | N/A | N/A | $0.00 |
| SCH E | Darch, Darlene | PRIORITY | 5600-000 | $1,149.96 | N/A | N/A | $0.00 |
| SCH E | Davis, Sylvia | PRIORITY | 5600-000 | $1,258.74 | N/A | N/A | $0.00 |
| SCH E | Dawkins, Ron & Charline | PRIORITY | 5600-000 | $1,580.00 | N/A | N/A | $0.00 |
| SCH E | De Falcis, Delphy | PRIORITY | 5600-000 | $1,187.75 | N/A | N/A | $0.00 |
| SCH E | Decarlo, Melanie | PRIORITY | 5600-000 | $352.98 | N/A | N/A | $0.00 |
| SCH E | Delaney, Ken | PRIORITY | 5600-000 | $90.64 | N/A | N/A | $0.00 |
| SCH E | Delopoulos, Lucia | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Deluna, Amy | PRIORITY | 5300-000 | $372.33 | N/A | N/A | $0.00 |
| SCH E | Deluna, Carmen | PRIORITY | 5300-000 | $473.20 | N/A | N/A | $0.00 |
| SCH E | Dennis, Karen | PRIORITY | 5600-000 | $829.75 | N/A | N/A | $0.00 |
| SCH E | Deuel, Suzanne | PRIORITY | 5600-000 | $743.70 | N/A | N/A | $0.00 |
| SCH E | Diamond, Jennifer | PRIORITY | 5600-000 | $1,209.90 | N/A | N/A | $0.00 |
| SCH E | Dill, Laura | PRIORITY | 5600-000 | $564.99 | N/A | N/A | $0.00 |
| SCH E | Dimbat, John & Jan | PRIORITY | 5600-000 | $100.00 | N/A | N/A | $0.00 |
| SCH E | Dirr, Terry | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Donahue, Pete | PRIORITY | 5600-000 | $108.78 | N/A | N/A | $0.00 |
| SCH E | Donovan, Robert & Lori | PRIORITY | 5600-000 | $1,073.93 | N/A | N/A | $0.00 |
| SCH E | Douglas, Jennifer | PRIORITY | 5600-000 | $555.00 | N/A | N/A | $0.00 |
| SCH E | Drummond, Lisa | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Duberman, Lewis | PRIORITY | 5600-000 | $388.50 | N/A | N/A | $0.00 |
| SCH E | Duffy, Ruth | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Dugan, Joe | PRIORITY | 5600-000 | $1,168.84 | N/A | N/A | $0.00 |
| SCH E | Durkin, Erin | PRIORITY | 5600-000 | $1,388.62 | N/A | N/A | $0.00 |
| SCH E | Duseau, Rebecca | PRIORITY | 5600-000 | $3,318.90 | N/A | N/A | $0.00 |
| SCH E | Edwards, Kevin | PRIORITY | 5600-000 | $108.78 | N/A | N/A | $0.00 |
| SCH E | Egna, Brad & Lauren | PRIORITY | 5600-000 | $2,347.66 | N/A | N/A | $0.00 |
| SCH E | Eidschun, Susan | PRIORITY | 5600-000 | $463.98 | N/A | N/A | $0.00 |
| SCH E | Eisen, Michael | PRIORITY | 5600-000 | $1,143.30 | N/A | N/A | $0.00 |
| 54 | Ellis, Vincent | PRIORITY | 5300-000 | $772.06 | $795.21 | $795.21 | $734.38 |
| SCH E | Ellison, Ernie | PRIORITY | 5600-000 | $976.80 | N/A | N/A | $0.00 |
| SCH E | Escarment, Fortine | PRIORITY | 5300-000 | $481.32 | N/A | N/A | $0.00 |
| SCH E | Esposito, Tony | PRIORITY | 5600-000 | $440.00 | N/A | N/A | $0.00 |
| SCH E | Estime, Dieumene | PRIORITY | 5300-000 | $221.32 | N/A | N/A | $0.00 |
| SCH E | Exanlus, Oriana | PRIORITY | 5300-000 | $245.53 | N/A | N/A | $0.00 |
| SCH E | Faber, Don | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Fantasia, Joseph | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| SCH E | Farrell, Brendan | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Feinstein, Rick | PRIORITY | 5600-000 | $194.25 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Ferland, Kathy | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Field, Daniel | PRIORITY | 5300-000 | $549.51 | N/A | N/A | $0.00 |
| 131 | Figuero, Mike | PRIORITY | 5600-000 | $1,271.00 | $1,271.00 | $0.00 | $0.00 |
| SCH E | Finneran, Judy | PRIORITY | 5600-000 | $2,775.00 | N/A | N/A | $0.00 |
| SCH E | Fiore, Lyle | PRIORITY | 5600-000 | $352.98 | N/A | N/A | $0.00 |
| SCH E | Fisher, Michele | PRIORITY | 5600-000 | $1,032.30 | N/A | N/A | $0.00 |
| SCH E | Fleckner, Sarah | PRIORITY | 5600-000 | $1,088.92 | N/A | N/A | $0.00 |
| SCH E | Fleischer, Julie | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Fliegel, Susan | PRIORITY | 5600-000 | $843.60 | N/A | N/A | $0.00 |
| 104 | Florida Department of Revenue | PRIORITY | 5800-000 | $184,430.73 | $83,035.29 | $83,035.29 | $83,035.29 |
| SCH E | Forrester, Sylvia | PRIORITY | 5600-000 | $1,332.00 | N/A | N/A | $0.00 |
| 13 | Fothergill, Christine | PRIORITY | 5600-000 | $444.00 | $444.00 | $0.00 | $0.00 |
| SCH E | Francis, Yvette | PRIORITY | 5300-000 | $1,043.43 | N/A | N/A | $0.00 |
| SCH E | Francois, Getal | PRIORITY | 5300-000 | $886.06 | N/A | N/A | $0.00 |
| SCH E | Freeman, James | PRIORITY | 5600-000 | $444.00 | N/A | N/A | $0.00 |
| SCH E | Frugh, Christine | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Furstenberg, Lauren | PRIORITY | 5600-000 | $1,176.60 | N/A | N/A | $0.00 |
| SCH E | Gallagher, Jim & Paige | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Gallagly, Donelda | PRIORITY | 5600-000 | $710.40 | N/A | N/A | $0.00 |
| SCH E | Gamer, Paula | PRIORITY | 5600-000 | $1,389.72 | N/A | N/A | $0.00 |
| SCH E | Garcia, Annette | PRIORITY | 5300-000 | $242.48 | N/A | N/A | $0.00 |
| SCH E | Garnatz, Linda | PRIORITY | 5600-000 | $1,573.50 | N/A | N/A | $0.00 |
| 44 | Gatts, Marilyn | PRIORITY | 5300-000 | $365.67 | $390.00 | $390.00 | $360.17 |
| SCH E | Glover, Donna | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| 98 | Goldblatt, Shawne | PRIORITY | 5600-000 | $516.15 | $516.15 | $0.00 | $0.00 |
| SCH E | Goldwert, Joshua | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Gonzalez Elizabeth | PRIORITY | 5300-000 | $853.31 | N/A | N/A | $0.00 |
| SCH E | Gonzalez, Anthony | PRIORITY | 5300-000 | $445.46 | N/A | N/A | $0.00 |
| SCH E | Gora, Ted & Jo | PRIORITY | 5600-000 | $439.56 | N/A | N/A | $0.00 |
| SCH E | Gottlieb, Christina | PRIORITY | 5600-000 | $400.00 | N/A | N/A | $0.00 |
| SCH E | Grad, Edward & Marilyn | PRIORITY | 5600-000 | $388.50 | N/A | N/A | $0.00 |
| SCH E | Gray, Clem & Cindy | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Graziano, Robert & Diana | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| 141 | Great-West Life & Annuity Ins Co | PRIORITY | 5400-000 | N/A | $58,444.33 | $58,444.33 | $58,444.33 |
| SCH E | Greenberg, Alan & Sheila | PRIORITY | 5600-000 | $388.50 | N/A | N/A | $0.00 |
| 183 | Guardian Life Insurance Co. | PRIORITY | 5600-000 | N/A | $5,569.48 | $5,569.48 | $5,569.48 |
| SCH E | Guiles, Kathleen | PRIORITY | 5300-000 | $332.53 | N/A | N/A | $0.00 |
| 393 | Guisinger, Linda | PRIORITY | 5300-000 | $1,679.14 | $2,481.82 | $2,481.82 | $2,291.96 |
| SCH E | Hagen, Kristin | PRIORITY | 5600-000 | $765.90 | N/A | N/A | $0.00 |
| SCH E | Haggerty, Donald | PRIORITY | 5300-000 | $1,986.99 | N/A | N/A | $0.00 |
| 91 | Hall, Rhonda | PRIORITY | 5300-000 | $768.07 | $910.00 | $910.00 | $840.39 |
| SCH E | Hallal, Edward | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Halperin, Mitchell | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| SCH E | Hamilton, Charles | PRIORITY | 5600-000 | $508.38 | N/A | N/A | $0.00 |
| SCH E | Hamilton, Nathan | PRIORITY | 5300-000 | $519.81 | N/A | N/A | $0.00 |
| SCH E | Hammersla, Mark & Debbie | PRIORITY | 5600-000 | $2,608.50 | N/A | N/A | $0.00 |
| 68 | Hanover, Brian | PRIORITY | 5600-000 | $1,309.80 | $1,309.80 | $0.00 | $0.00 |
| SCH E | Hanover, James | PRIORITY | 5600-000 | $1,058.94 | N/A | N/A | $0.00 |
| SCH E | Harris, Charles | PRIORITY | 5300-000 | $270.27 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Harris, John | PRIORITY | 5600-000 | $1,158.84 | N/A | N/A | $0.00 |
| SCH E | Harwayne, Michael | PRIORITY | 5600-000 | $666.00 | N/A | N/A | $0.00 |
| SCH E | Haynes, Margaret | PRIORITY | 5300-000 | $235.51 | N/A | N/A | $0.00 |
| SCH E | Healey, Tom | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Heldman, Roger | PRIORITY | 5600-000 | $1,309.80 | N/A | N/A | $0.00 |
| SCH E | Henershot, Dannie | PRIORITY | 5600-000 | $209.79 | N/A | N/A | $0.00 |
| SCH E | High, Greg | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| SCH E | High, Steve | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| SCH E | Hildebrand, Rick | PRIORITY | 5600-000 | $310.80 | N/A | N/A | $0.00 |
| SCH E | Hill, Lisa | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| 20 | Hinchman, Eric | PRIORITY | 5300-000 | $614.85 | $452.60 | $452.60 | $417.98 |
| SCH E | Hite, Brian | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Hodgskin, Donald | PRIORITY | 5600-000 | $832.40 | N/A | N/A | $0.00 |
| 144 | Holleran, Brian | PRIORITY | 5300-000 | $1,428.87 | $1,399.44 | $1,399.44 | $1,292.38 |
| SCH E | Hormann, Bruce | PRIORITY | 5600-000 | $90.64 | N/A | N/A | $0.00 |
| SCH E | Hormann, Nancy | PRIORITY | 5600-000 | $261.25 | N/A | N/A | $0.00 |
| SCH E | Horowitz, Lori | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Horst, Christopher | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| SCH E | Horst, Oliver | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| SCH E | Houillon, Joanne | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| SCH E | Hudak, Suzyn | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Hughes, William | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Hummell, Anja | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| 390 | Hurst, Fred & Davida | PRIORITY | 5600-000 | $3,401.04 | $50,000.00 | $0.00 | $0.00 |
| 62 | Husten, Amy | PRIORITY | 5600-000 | $419.58 | $419.58 | $0.00 | $0.00 |
| SCH E | Hutchins, Sandy | PRIORITY | 5600-000 | $399.60 | N/A | N/A | $0.00 |
| SCH E | Internal Medicine Update | PRIORITY | 5600-000 | $1,000.00 | N/A | N/A | $0.00 |
| 39-4 | Internal Revenue Service | PRIORITY | 5800-000 | $1,323.86 | $1,252.98 | $1,252.98 | $1,252.98 |
| SCH E | Internal Revenue Service | PRIORITY | 5800-000 | $35,639.94 | N/A | N/A | $0.00 |
| SCH E | Jagodzinski, James | PRIORITY | 5600-000 | $1,443.00 | N/A | N/A | $0.00 |
| SCH E | Jean, Marie | PRIORITY | 5300-000 | $714.61 | N/A | N/A | $0.00 |
| SCH E | Jeran, Dan | PRIORITY | 5600-000 | $90.64 | N/A | N/A | $0.00 |
| SCH E | Jokl, Peter & Linda | PRIORITY | 5600-000 | $1,670.00 | N/A | N/A | $0.00 |
| SCH E | Jones, George & Kathleen | PRIORITY | 5600-000 | $555.00 | N/A | N/A | $0.00 |
| SCH E | Joseph, Carole | PRIORITY | 5300-000 | $429.24 | N/A | N/A | $0.00 |
| SCH E | Kappes, Jean | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Katz, Shirley | PRIORITY | 5600-000 | $444.00 | N/A | N/A | $0.00 |
| SCH E | Kawaja, Michael & Hazel | PRIORITY | 5600-000 | $754.80 | N/A | N/A | $0.00 |
| SCH E | Kim, Junghyun | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| SCH E | Klein, Erika | PRIORITY | 5600-000 | $765.90 | N/A | N/A | $0.00 |
| SCH E | Klein, Janet | PRIORITY | 5600-000 | $477.30 | N/A | N/A | $0.00 |
| SCH E | Korb, Michael | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Kramlinger, Keith | PRIORITY | 5600-000 | $699.30 | N/A | N/A | $0.00 |
| SCH E | Kreindler, James | PRIORITY | 5600-000 | $1,158.84 | N/A | N/A | $0.00 |
| SCH E | Kreines, Jennifer | PRIORITY | 5600-000 | $732.60 | N/A | N/A | $0.00 |
| 146 | Kurtis, Allison | PRIORITY | 5600-000 | $1,032.30 | $1,032.30 | $0.00 | $0.00 |
| SCH E | Kuti, Maureen | PRIORITY | 5600-000 | $1,816.80 | N/A | N/A | $0.00 |
| 73 | Kwarcinski, Stephen | PRIORITY | 5300-000 | N/A | $616.00 | $0.00 | $0.00 |
| 412 | Kwarcinski, Stephen | PRIORITY | 5300-000 | $459.39 | $700.00 | $700.00 | $646.45 |
| 143 | Labarta, Joan | PRIORITY | 5600-000 | $699.30 | $699.30 | $0.00 | $0.00 |
| SCH E | LaCour, Greg | PRIORITY | 5600-000 | $865.80 | N/A | N/A | $0.00 |
| SCH E | LaForge, Charles | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| SCH E | Lang, Nancy | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Law, Mary Jane | PRIORITY | 5600-000 | $321.90 | N/A | N/A | $0.00 |
| SCH E | Leake, James & Pat | PRIORITY | 5600-000 | $1,068.40 | N/A | N/A | $0.00 |
| 416 | Lederer, Paul & Eleanor | PRIORITY | 5600-000 | $410.70 | $410.70 | $0.00 | $0.00 |
| SCH E | Ledlie, John | PRIORITY | 5600-000 | $843.60 | N/A | N/A | $0.00 |
| SCH E | Lehat, Irina | PRIORITY | 5600-000 | $559.44 | N/A | N/A | $0.00 |
| SCH E | Lerman, Irwin | PRIORITY | 5600-000 | $1,388.62 | N/A | N/A | $0.00 |
| SCH E | Levitan, Andrew | PRIORITY | 5600-000 | $927.96 | N/A | N/A | $0.00 |
| 95 | Levy, Merle | PRIORITY | 5600-000 | $516.15 | $516.15 | $0.00 | $0.00 |
| SCH E | Levy, Stan & Carol | PRIORITY | 5600-000 | $1,078.92 | N/A | N/A | $0.00 |
| 134 | Lieblich, Louise | PRIORITY | 5600-000 | $1,088.92 | $1,088.92 | $0.00 | $0.00 |
| SCH E | Lindholm-Gunter, Mary | PRIORITY | 5600-000 | $1,201.63 | N/A | N/A | $0.00 |
| SCH E | Livolsi, Glen | PRIORITY | 5600-000 | $392.94 | N/A | N/A | $0.00 |
| SCH E | Logan, Nora | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Lombardo, John | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Long, George | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Lorino, Patricia | PRIORITY | 5300-000 | $1,117.12 | N/A | N/A | $0.00 |
| SCH E | Lozito, Joe | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Ludwik, Steven | PRIORITY | 5600-000 | $271.95 | N/A | N/A | $0.00 |
| SCH E | Lumpkin, Shereka | PRIORITY | 5300-000 | $29.68 | N/A | N/A | $0.00 |
| SCH E | Lumpkin, Willie | PRIORITY | 5300-000 | $1,213.06 | N/A | N/A | $0.00 |
| SCH E | Lynett, Edward | PRIORITY | 5600-000 | $2,417.60 | N/A | N/A | $0.00 |
| SCH E | MacDonald, Doug | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| 21 | Maharaj, Saisnarine | PRIORITY | 5300-000 | $974.44 | $812.20 | $812.20 | $750.07 |
| 30 | Mahon, William | PRIORITY | 5600-000 | $444.00 | $444.00 | $0.00 | $0.00 |
| SCH E | Maio, Mike | PRIORITY | 5600-000 | $90.64 | N/A | N/A | $0.00 |
| SCH E | Mangine, Gerald | PRIORITY | 5600-000 | $765.90 | N/A | N/A | $0.00 |
| 118 | Mantaporn, Pawan | PRIORITY | 5300-000 | $634.34 | $694.12 | $694.12 | $641.02 |
| SCH E | Marano, Gregg | PRIORITY | 5600-000 | $108.78 | N/A | N/A | $0.00 |
| SCH E | Margo, Gary | PRIORITY | 5600-000 | $555.00 | N/A | N/A | $0.00 |
| SCH E | Mariani, Teri | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Masciale, Eileen | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Mayhan, Yvett | PRIORITY | 5600-000 | $568.32 | N/A | N/A | $0.00 |
| SCH E | McCreight, Donald | PRIORITY | 5300-000 | $97.70 | N/A | N/A | $0.00 |
| SCH E | McCulloch, Alexander | PRIORITY | 5600-000 | $1,068.43 | N/A | N/A | $0.00 |
| SCH E | McDermott, Barbara | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | McDonough, Steven | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| SCH E | McEndarffer, Richard | PRIORITY | 5600-000 | $352.98 | N/A | N/A | $0.00 |
| SCH E | McGarry, John | PRIORITY | 5600-000 | $198.70 | N/A | N/A | $0.00 |
| SCH E | McGrath, Robert | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | McIntyre, Carl | PRIORITY | 5300-000 | $2,893.70 | N/A | N/A | $0.00 |
| SCH E | McKenna, Aileen | PRIORITY | 5600-000 | $1,264.84 | N/A | N/A | $0.00 |
| SCH E | McKenna, Elizabeth | PRIORITY | 5600-000 | $2,123.71 | N/A | N/A | $0.00 |
| 38 | McKenna, James & Jane | PRIORITY | 5600-000 | $2,153.40 | $2,153.40 | $0.00 | $0.00 |
| 411 | McKenna, James & Jane | PRIORITY | 5600-000 | N/A | $2,153.40 | $0.00 | $0.00 |
| SCH E | McKenna, Laura | PRIORITY | 5600-000 | $999.00 | N/A | N/A | $0.00 |
| 34 | McKenna, Michelle | PRIORITY | 5600-000 | $2,313.24 | $2,313.24 | $0.00 | $0.00 |
| SCH E | McKenney, Moneer | PRIORITY | 5300-000 | $331.74 | N/A | N/A | $0.00 |
| SCH E | McLaughlin, James | PRIORITY | 5600-000 | $521.70 | N/A | N/A | $0.00 |
| 105 | Meech, Susan | PRIORITY | 5600-000 | $588.30 | $588.30 | $0.00 | $0.00 |
| SCH E | Mendoza, Teresa | PRIORITY | 5300-000 | $40.39 | N/A | N/A | $0.00 |
| SCH E | Mermelstein, David & Judy | PRIORITY | 5600-000 | $254.19 | N/A | N/A | $0.00 |
| SCH E | Meunier, Joseph & Jane | PRIORITY | 5600-000 | $432.90 | N/A | N/A | $0.00 |
| SCH E | Miller, Clifford | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Minium, Robert | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Mitch, William & Azalea | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| SCH E | Mollan, Terry | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Morse, Neil | PRIORITY | 5600-000 | $477.30 | N/A | N/A | $0.00 |
| SCH E | Motter, William | PRIORITY | 5300-000 | $229.87 | N/A | N/A | $0.00 |
| SCH E | Moulton, Katherine | PRIORITY | 5300-000 | $12,692.30 | N/A | N/A | $0.00 |
| 42 | Moulton, Katherine | PRIORITY | 5300-000 | N/A | $12,692.30 | $10,950.00 | $7,703.33 |
| SCH E | Mulvhill, Nancy | PRIORITY | 5600-000 | $1,176.60 | N/A | N/A | $0.00 |
| SCH E | Neuwelt, Susie | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Nevins, Kirk | PRIORITY | 5600-000 | $1,098.90 | N/A | N/A | $0.00 |
| SCH E | Niebuhr, Lori | PRIORITY | 5600-000 | $1,580.00 | N/A | N/A | $0.00 |
| 130 | Novak, Daniel | PRIORITY | 5600-000 | $765.90 | $765.90 | $0.00 | $0.00 |
| SCH E | Nussbaum, Ellen | PRIORITY | 5600-000 | $555.00 | N/A | N/A | $0.00 |
| 88 | Oakes, Marsha | PRIORITY | 5300-000 | $730.46 | $871.09 | $871.09 | $804.45 |
| SCH E | O'Donnell, Barbara | PRIORITY | 5600-000 | $1,233.05 | N/A | N/A | $0.00 |
| SCH E | Okuso, Mark | PRIORITY | 5600-000 | $410.70 | N/A | N/A | $0.00 |
| 31 | Orellano, Tim | PRIORITY | 5600-000 | $675.00 | $675.00 | $0.00 | $0.00 |
| SCH E | Oresman, Richard | PRIORITY | 5600-000 | $1,287.00 | N/A | N/A | $0.00 |
| SCH E | Othelo, Jacques | PRIORITY | 5300-000 | $356.80 | N/A | N/A | $0.00 |
| SCH E | Oustecky, Hank | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Parlons, Jeremy & Emma | PRIORITY | 5600-000 | $1,058.94 | N/A | N/A | $0.00 |
| SCH E | Parps, George & Gaetane | PRIORITY | 5600-000 | $743.70 | N/A | N/A | $0.00 |
| SCH E | Pasquale, Michael | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Penarenas, Claudia | PRIORITY | 5300-000 | $575.79 | N/A | N/A | $0.00 |
| SCH E | Perkins, Bill | PRIORITY | 5600-000 | $790.32 | N/A | N/A | $0.00 |
| SCH E | Perry, Janine | PRIORITY | 5600-000 | $619.38 | N/A | N/A | $0.00 |
| SCH E | Pestalozzi, John | PRIORITY | 5600-000 | $352.98 | N/A | N/A | $0.00 |
| SCH E | Poch, Todd | PRIORITY | 5600-000 | $1,271.00 | N/A | N/A | $0.00 |
| SCH E | Poliard, Lifaite | PRIORITY | 5300-000 | $425.97 | N/A | N/A | $0.00 |
| SCH E | Ponsler, Stacey | PRIORITY | 5600-000 | $216.45 | N/A | N/A | $0.00 |
| SCH E | Powers, Luann | PRIORITY | 5600-000 | $899.10 | N/A | N/A | $0.00 |
| SCH E | Powers, Wayne | PRIORITY | 5600-000 | $569.44 | N/A | N/A | $0.00 |
| SCH E | Prestopioni, Gary | PRIORITY | 5600-000 | $666.00 | N/A | N/A | $0.00 |
| SCH E | Pritchard, Michael | PRIORITY | 5600-000 | $508.38 | N/A | N/A | $0.00 |
| 120 | Pugh, Gerald | PRIORITY | 5600-000 | $690.42 | $690.42 | $0.00 | $0.00 |
| SCH E | Pulverenti, Leanne | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Raffoul, Joseph | PRIORITY | 5600-000 | $532.80 | N/A | N/A | $0.00 |
| SCH E | Ramirez, Julio | PRIORITY | 5600-000 | $165.39 | N/A | N/A | $0.00 |
| SCH E | Ramirez-Diaz, Felicita | PRIORITY | 5300-000 | $527.65 | N/A | N/A | $0.00 |
| SCH E | Rappoccio, Joe | PRIORITY | 5600-000 | $577.20 | N/A | N/A | $0.00 |
| 400 | Rebecca K Carney MD | PRIORITY | 5600-000 | N/A | $2,000.00 | $0.00 | $0.00 |
| SCH E | Reber, Robert | PRIORITY | 5600-000 | $521.70 | N/A | N/A | $0.00 |
| SCH E | Remedor, Aluna | PRIORITY | 5300-000 | $39.67 | N/A | N/A | $0.00 |
| SCH E | Retean, Claudiu | PRIORITY | 5300-000 | $361.69 | N/A | N/A | $0.00 |
| SCH E | Reyes-Dediaz, Maria | PRIORITY | 5300-000 | $365.49 | N/A | N/A | $0.00 |
| 129 | Reyes-Zamora, John W. | PRIORITY | 5600-000 | N/A | $352.00 | $352.00 | $352.00 |
| SCH E | Ricciardelli, Daniel | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Richardson, Andrew | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| SCH E | Ries, Jonathan | PRIORITY | 5600-000 | $710.40 | N/A | N/A | $0.00 |
| SCH E | Rittenhouse, Eric | PRIORITY | 5600-000 | $1,841.70 | N/A | N/A | $0.00 |
| SCH E | Robinson, Mary | PRIORITY | 5300-000 | $187.45 | N/A | N/A | $0.00 |
| SCH E | Rocca, Chris | PRIORITY | 5600-000 | $865.80 | N/A | N/A | $0.00 |
| SCH E | Romano, Rick | PRIORITY | 5600-000 | $216.46 | N/A | N/A | $0.00 |
| SCH E | Root, Preston & Lynn | PRIORITY | 5600-000 | $2,753.00 | N/A | N/A | $0.00 |
| SCH E | Rosenfeld, David | PRIORITY | 5600-000 | $865.80 | N/A | N/A | $0.00 |
| SCH E | Rosovsky, Jay & Barbara | PRIORITY | 5600-000 | $255.30 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 372 | Routh, John | PRIORITY | 5600-000 | $710.40 | $710.40 | $0.00 | $0.00 |
| SCH E | Rozansky, Richard | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Rozen, Roger & Cindy | PRIORITY | 5600-000 | $1,215.93 | N/A | N/A | $0.00 |
| 18 | Rufin, Alexander | PRIORITY | 5300-000 | $1,525.40 | $1,692.30 | $1,692.30 | $1,562.84 |
| SCH E | Rupa, Florin | PRIORITY | 5600-000 | $690.42 | N/A | N/A | $0.00 |
| SCH E | Ryan, Chris & Debbie | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Sanchez, Zenia | PRIORITY | 5600-000 | $699.30 | N/A | N/A | $0.00 |
| SCH E | Sanclemente, Maria | PRIORITY | 5300-000 | $234.59 | N/A | N/A | $0.00 |
| SCH E | Sandusky, Kay | PRIORITY | 5600-000 | $487.90 | N/A | N/A | $0.00 |
| 398 | Santos, Valerie | PRIORITY | 5600-000 | $397.38 | $397.38 | $0.00 | $0.00 |
| 378 | Sarasota Tax Collector | PRIORITY | 5800-000 | $39,440.26 | $32,984.39 | $0.00 | $0.00 |
| 382 | Sarasota Tax Collector | PRIORITY | 5800-000 | N/A | $10,417.24 | $0.00 | $0.00 |
| 383 | Sarasota Tax Collector | PRIORITY | 5800-000 | N/A | $287.93 | $0.00 | $0.00 |
| 406 | Sarasota Tax Collector | PRIORITY | 5800-000 | N/A | $3,815.25 | $0.00 | $0.00 |
| 407 | Sarasota Tax Collector | PRIORITY | 5800-000 | N/A | $13,561.20 | $0.00 | $0.00 |
| 93 | Savany, Ronald | PRIORITY | 5300-000 | $309.91 | $350.35 | $0.00 | $0.00 |
| 417 | Savany, Ronald | PRIORITY | 5400-000 | N/A | $9,098.37 | $9,098.37 | $9,071.57 |
| SCH E | Scala, Dominik | PRIORITY | 5600-000 | $619.38 | N/A | N/A | $0.00 |
| SCH E | Scandone, Greg | PRIORITY | 5600-000 | $1,469.00 | N/A | N/A | $0.00 |
| SCH E | Scheidel, Jim (Jr.) | PRIORITY | 5600-000 | $108.78 | N/A | N/A | $0.00 |
| SCH E | Schenck, Kurt | PRIORITY | 5600-000 | $1,542.90 | N/A | N/A | $0.00 |
| SCH E | Schifino (Sr.), Bill and Lori | PRIORITY | 5600-000 | $2,127.60 | N/A | N/A | $0.00 |
| SCH E | Schmaltz, Larry | PRIORITY | 5600-000 | $1,580.00 | N/A | N/A | $0.00 |
| SCH E | Scola, Leonard | PRIORITY | 5600-000 | $574.98 | N/A | N/A | $0.00 |
| SCH E | Scozzafava, Denise | PRIORITY | 5600-000 | $1,104.50 | N/A | N/A | $0.00 |
| SCH E | Selzer, Joseph & Jane | PRIORITY | 5600-000 | $463.98 | N/A | N/A | $0.00 |
| SCH E | Shields, John | PRIORITY | 5600-000 | $1,580.00 | N/A | N/A | $0.00 |
| SCH E | Sigman, Lois | PRIORITY | 5600-000 | $1,929.18 | N/A | N/A | $0.00 |
| SCH E | Simon, John | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Sloneker, Jana | PRIORITY | 5600-000 | $1,240.03 | N/A | N/A | $0.00 |
| SCH E | Sluker, Jerry | PRIORITY | 5600-000 | $271.96 | N/A | N/A | $0.00 |
| SCH E | Small, David | PRIORITY | 5600-000 | $532.80 | N/A | N/A | $0.00 |
| SCH E | Soleimani, Manoocher | PRIORITY | 5600-000 | $477.30 | N/A | N/A | $0.00 |
| SCH E | Sorenson, Michelle | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Southard, Paul | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Spaeh, Winfried | PRIORITY | 5600-000 | $512.48 | N/A | N/A | $0.00 |
| SCH E | Spearman, Robert & Ann | PRIORITY | 5600-000 | $879.12 | N/A | N/A | $0.00 |
| SCH E | Spilman, Jeff | PRIORITY | 5600-000 | $559.44 | N/A | N/A | $0.00 |
| SCH E | St. George, John | PRIORITY | 5300-000 | $531.74 | N/A | N/A | $0.00 |
| SCH E | Steinhart, Jo | PRIORITY | 5600-000 | $849.16 | N/A | N/A | $0.00 |
| SCH E | Stewart, C. Richard & Sandy | PRIORITY | 5600-000 | $994.05 | N/A | N/A | $0.00 |
| SCH E | Sticco, Lewis | PRIORITY | 5600-000 | $3,316.72 | N/A | N/A | $0.00 |
| SCH E | Stirling, John | PRIORITY | 5300-000 | $906.22 | N/A | N/A | $0.00 |
| SCH E | Strain, Suzanne | PRIORITY | 5300-000 | $52.24 | N/A | N/A | $0.00 |
| SCH E | Struthers, Phillip | PRIORITY | 5600-000 | $397.38 | N/A | N/A | $0.00 |
| SCH E | Sturgess, Claire | PRIORITY | 5600-000 | $1,090.02 | N/A | N/A | $0.00 |
| SCH E | Sullivan, Leslie | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Supple, Anne | PRIORITY | 5600-000 | $508.38 | N/A | N/A | $0.00 |
| SCH E | Swanson, Ann | PRIORITY | 5600-000 | $1,168.84 | N/A | N/A | $0.00 |
| SCH E | Swanson, Annette | PRIORITY | 5600-000 | $1,168.84 | N/A | N/A | $0.00 |
| SCH E | Swanson, Bruce | PRIORITY | 5600-000 | $1,168.84 | N/A | N/A | $0.00 |
| 402 | SYSCO West Coast Florida, Inc. | PRIORITY | 5600-000 | N/A | $2,880.76 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH E | Tabacchi, Jim | PRIORITY | 5600-000 | $574.98 | N/A | N/A | $0.00 |
| SCH E | Tawil, Nick | PRIORITY | 5600-000 | $699.30 | N/A | N/A | $0.00 |
| SCH E | Tennes, Howard & Ann | PRIORITY | 5600-000 | $499.50 | N/A | N/A | $0.00 |
| SCH E | Thomas, Joseph | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| SCH E | Thompson, Yvonne | PRIORITY | 5300-000 | $3,499.80 | N/A | N/A | $0.00 |
| SCH E | Tomlin, Lori | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Troiano, Carl | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Turman, Ray & Marianne | PRIORITY | 5600-000 | $994.05 | N/A | N/A | $0.00 |
| SCH E | University Community Hospital | PRIORITY | 5600-000 | $1,860.00 | N/A | N/A | $0.00 |
| SCH E | Urraro, Joe | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Vargas, Kenneth | PRIORITY | 5600-000 | $630.48 | N/A | N/A | $0.00 |
| SCH E | Virtanen, Kimmo | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Wagner, Kelly | PRIORITY | 5600-000 | $330.78 | N/A | N/A | $0.00 |
| SCH E | Warnock, David | PRIORITY | 5600-000 | $477.30 | N/A | N/A | $0.00 |
| SCH E | Waters, Bruce | PRIORITY | 5600-000 | $135.98 | N/A | N/A | $0.00 |
| SCH E | Watson, Michelle | PRIORITY | 5600-000 | $943.50 | N/A | N/A | $0.00 |
| SCH E | Webb, Baxter & Ann | PRIORITY | 5600-000 | $333.00 | N/A | N/A | $0.00 |
| 396 | Wedemeier, Milton | PRIORITY | 5300-000 | $2,257.70 | $2,287.19 | $2,287.19 | $2,112.22 |
| SCH E | Weiner, Maura | PRIORITY | 5600-000 | $200.00 | N/A | N/A | $0.00 |
| SCH E | Weiss, Terry | PRIORITY | 5600-000 | $1,388.62 | N/A | N/A | $0.00 |
| SCH E | Weldon, William & Arlene | PRIORITY | 5600-000 | $588.30 | N/A | N/A | $0.00 |
| SCH E | Western NY Lawyers | PRIORITY | 5600-000 | $2,500.00 | N/A | N/A | $0.00 |
| SCH E | White, Gloria | PRIORITY | 5600-000 | $1,187.75 | N/A | N/A | $0.00 |
| 97 | Wiener, Jane | PRIORITY | 5600-000 | $690.42 | $690.42 | $690.42 | $690.42 |
| SCH E | Wilczak, Wayne | PRIORITY | 5600-000 | $352.98 | N/A | N/A | $0.00 |
| 5 | Wilder, Skip | PRIORITY | 5600-000 | $754.48 | $754.48 | $0.00 | $0.00 |
| 11 | Wilkie, Barrie | PRIORITY | 5300-000 | $431.32 | $807.29 | $807.29 | $769.76 |
| 121 | Williams, Jake | PRIORITY | 5300-000 | $167.91 | $171.48 | $171.48 | $158.36 |
| SCH E | Wilson, Amanda | PRIORITY | 5600-000 | $663.78 | N/A | N/A | $0.00 |
| SCH E | Wilson, Robert | PRIORITY | 5600-000 | $574.98 | N/A | N/A | $0.00 |
| SCH E | Wojcik, Joseph | PRIORITY | 5600-000 | $444.00 | N/A | N/A | $0.00 |
| SCH E | Wolfson, Glenn | PRIORITY | 5600-000 | $419.58 | N/A | N/A | $0.00 |
| 388 | Wolfson, Glenn | PRIORITY | 5600-000 | N/A | $1,767.12 | $1,767.12 | $1,767.12 |
| 90 | Wood, Karen | PRIORITY | 5600-000 | $1,325.34 | $1,325.34 | $0.00 | $0.00 |
| SCH E | Wood, Phyllis | PRIORITY | 5600-000 | $689.32 | N/A | N/A | $0.00 |
| SCH E | Woods, Enda | PRIORITY | 5600-000 | $1,248.76 | N/A | N/A | $0.00 |
| SCH E | Wotring, Robert | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| SCH E | Wylie, Bart | PRIORITY | 5300-000 | $548.52 | N/A | N/A | $0.00 |
| 15 | Wynn, Daisy | PRIORITY | 5600-000 | $375.18 | $375.18 | $0.00 | $0.00 |
| 395 | Yostpille, Robert | PRIORITY | 5600-000 | $198.69 | $198.69 | $0.00 | $0.00 |
| 10 | Young, Matt & Renee | PRIORITY | 5600-000 | $388.50 | $388.50 | $0.00 | $0.00 |
| 117 | Zaborny, Leba | PRIORITY | 5600-000 | N/A | $617.40 | $0.00 | $0.00 |
| SCH E | Zak, William | PRIORITY | 5600-000 | $375.18 | N/A | N/A | $0.00 |
| SCH E | Ziegler, Shirley | PRIORITY | 5600-000 | $883.56 | N/A | N/A | $0.00 |
| SCH E | Zink, Frank | PRIORITY | 5600-000 | $666.00 | N/A | N/A | $0.00 |
| 28 | Zoller, Robin | PRIORITY | 5300-000 | $641.32 | $1,680.00 | $1,680.00 | $1,551.48 |
| SCH E | Zuccarello, Gabriella | PRIORITY | 5600-000 | $1,492.95 | N/A | N/A | $0.00 |
| | IRS taxes paid on wages | PRIORITY | 2810-000 | N/A | N/A | N/A | $4,711.02 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | | **$557,773.50** | **$337,878.84** | **$190,268.33** | **$190,268.33** |

**EXHIBIT 7-GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | CLAIM TYPE | UNIFORM TRAN CODE | CLAIMS SCHEDULED (from form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|---|
| 194 | 3JS, Ltd. #6 | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 218 | 529053 Ontario LTD | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | A.C.C. Recycling Corp. | UNSECURED | 7100-000 | $287.80 | N/A | N/A | $0.00 |
| SCH F | AAA Travel Agency | UNSECURED | 7100-000 | $92.00 | N/A | N/A | $0.00 |
| 165 | Abrams, Jerry | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 314 | Abramson, Harvey & Newman,Neal | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | ACC Business | UNSECURED | 7100-000 | $7,637.82 | N/A | N/A | $0.00 |
| 287 | Adams, Andy & Dotty | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 288 | Adams, Andy & Dotty | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 284 | Adams, William A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 285 | Adams, William A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 286 | Adams, William A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 335 | Addison, Elizabeth A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 336 | Addison, Elizabeth A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | AFLAC | UNSECURED | 7100-000 | $1,002.72 | N/A | N/A | $0.00 |
| SCH F | Air Waves Travel Inc. | UNSECURED | 7100-000 | $130.00 | N/A | N/A | $0.00 |
| SCH F | All Applicance Parts | UNSECURED | 7100-000 | $94.42 | N/A | N/A | $0.00 |
| SCH F | Alliance Laundry Systems LLC | UNSECURED | 7100-000 | $1,625.12 | N/A | N/A | $0.00 |
| 389 | ALSCO | UNSECURED | 7100-000 | $333.96 | $2,342.49 | $2,342.49 | $2,342.49 |
| 152 | American Associated Cos., Inc. | UNSECURED | 7100-000 | N/A | $8,107.34 | $0.00 | $0.00 |
| 399 | American Associated Cos., Inc. | UNSECURED | 7100-000 | $6,725.45 | $8,107.34 | $8,107.34 | $8,107.34 |
| SCH F | American Express Europe | UNSECURED | 7100-000 | $213.00 | N/A | N/A | $0.00 |
| 14 | American Express Travel Related Services Co Inc | UNSECURED | 7100-000 | $4,880.21 | $4,880.21 | $4,880.21 | $4,880.21 |
| 135 | American Express, Travel Related Services | UNSECURED | 7100-000 | N/A | $91,271.75 | $25,000.00 | $25,000.00 |
| 110 | American Specialties & Printing | UNSECURED | 7100-000 | $1,480.35 | $0.00 | $1,480.35 | $1,480.35 |
| SCH F | American Tours International | UNSECURED | 7100-000 | $64.00 | N/A | N/A | $0.00 |
| 190 | Ames, William & Lynette | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 29 | Anderson, Beth | UNSECURED | 7100-000 | N/A | $375.00 | $0.00 | $0.00 |
| SCH F | Arrow Environmental Svcs. | UNSECURED | 7100-000 | $292.25 | N/A | N/A | $0.00 |
| SCH F | AT&T | UNSECURED | 7100-000 | $66.05 | N/A | N/A | $0.00 |
| 109 | AT&T Corp | UNSECURED | 7100-000 | $177.58 | $11,171.67 | $0.00 | $0.00 |
| SCH F | AT&T Teleconference | UNSECURED | 7100-000 | $108.75 | N/A | N/A | $0.00 |
| 267 | Attai, Kazem & Nayer | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 99 | Aviles-Mena, Sam | UNSECURED | 7100-000 | N/A | $1,237.28 | $1,237.28 | $1,237.28 |
| 422 | Bank of America NA | UNSECURED | 7100-000 | $9,659.28 | $94,888.60 | $0.00 | $0.00 |
| 216 | Bank, David & Susan | UNSECURED | 7100-000 | N/A | $34,812.00 | $0.00 | $0.00 |
| 217 | Bank, David & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 270 | Barbara R Mitchell | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 366 | Barrett, Dennis P Trustee | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 328 | Barry, Frank | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | BCD Travel | UNSECURED | 7100-000 | $30.00 | N/A | N/A | $0.00 |
| 246 | Belamaric, John & Marilyn | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 247 | Belamaric, John & Marilyn | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Beverly Clark | UNSECURED | 7100-000 | $895.00 | N/A | N/A | $0.00 |
| 156 | Birck, Michael & Katherine | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 206 | Birnbaum, Jerome & Sheila | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 349 | Blake Fleetwood | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 36 | Bodkin, Greg | UNSECURED | 7100-000 | N/A | $135.98 | $0.00 | $0.00 |
| 212 | Boulay, Luc & Georgina | UNSECURED | 7100-000 | N/A | $69,641.00 | $0.00 | $0.00 |
| 185 | Bounds, Janet | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 265 | Bradley, James M. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 415 | Branson, David A. | UNSECURED | 7100-000 | $5,549.91 | $5,549.91 | $5,549.91 | $5,549.91 |
| 410 | BreakPointe, LLC | UNSECURED | 7100-000 | N/A | $69,170.66 | $69,170.66 | $69,170.66 |
| 316 | Burr, Gertrude T. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 35 | Burrelles Luce | UNSECURED | 7100-000 | $838.99 | $838.99 | $838.99 | $838.99 |
| 181 | Butcher, Pam (Rogers) | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 133 | Butler, Carolyn | UNSECURED | 7100-000 | N/A | $200.00 | $200.00 | $200.00 |
| 55 | Byers, Ken | UNSECURED | 7100-000 | $44,805.20 | $53,802.45 | $53,802.45 | $53,802.45 |
| 56 | Byers, Ken | UNSECURED | 7100-000 | $50,000.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| 360 | C&N Realty Co | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Carlson Wagonlit | UNSECURED | 7100-000 | $758.00 | N/A | N/A | $0.00 |
| 232 | Carmelita Esposito | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 409 | Carolyn L. Field, as Trustee of the Carolyn L. Field Trust | UNSECURED | 7100-000 | N/A | $207,511.98 | $207,511.98 | $207,511.98 |
| 279 | Castell, Jeff | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 342 | Cawood, William & Julie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Certegy Check Services | UNSECURED | 7100-000 | $150.00 | N/A | N/A | $0.00 |
| 317 | Chang, Jean | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 361 | Charles J Schafer & Maureen P Schafer | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 362 | Charles S Gamble | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Charter Voyages | UNSECURED | 7100-000 | $222.80 | N/A | N/A | $0.00 |
| SCH F | Cherry Bekaert & Holland | UNSECURED | 7100-000 | $18,000.00 | N/A | N/A | $0.00 |
| 200 | Childs, Philip & Jo | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 280 | Christie, Ann | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 313 | Cinimor Holdings, Inc. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Cintas Corporation | UNSECURED | 7100-000 | $786.06 | N/A | N/A | $0.00 |
| 45 | CIT Technology Financing Svcs Inc | UNSECURED | 7100-000 | N/A | $15,444.81 | $5,254.00 | $5,254.00 |
| 58 | CIT Technology Financing Svcs Inc | UNSECURED | 7100-000 | N/A | $5,593.84 | $0.00 | $0.00 |
| 60 | Citibank, N.A. | UNSECURED | 7100-000 | N/A | $419.83 | $419.83 | $419.83 |
| SCH F | Citizens | UNSECURED | 7100-000 | $3,736.93 | N/A | N/A | $0.00 |
| SCH F | Coast 2 Coast | UNSECURED | 7100-000 | $59.60 | N/A | N/A | $0.00 |
| 166 | Coffey, John & Anne | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 173 | Coles, Michael H. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 124 | Colony Beach & Tennis Club Association, Inc. | UNSECURED | 7100-000 | N/A | $126,317.01 | $126,317.01 | $126,317.01 |

| 137 | Colony Beach & Tennis Club Association, Inc. | UNSECURED | 7100-000 | N/A | $15,000,000.00 | $0.00 | $0.00 |
| 138 | Colony Beach & Tennis Club Association, Inc. | UNSECURED | 7100-000 | N/A | $1,568,410.93 | $0.00 | $0.00 |
| SCH F | Comcast Communications | UNSECURED | 7100-000 | $12,989.22 | N/A | N/A | $0.00 |
| 142 | Comcast of West Florida, Inc. | UNSECURED | 7100-000 | N/A | $12,351.42 | $12,351.42 | $12,351.42 |
| 370 | Comprehensive Transportation Svcs | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 225 | Conner, Margaret A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Convenant Admin. Servcs. | UNSECURED | 7100-000 | $422.29 | N/A | N/A | $0.00 |
| 189 | Cooper, Sanford & Carol | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 195 | Cooper, Sanford & Carol | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 329 | Corey, Michael | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Corporate Connection A/V Inc. | UNSECURED | 7100-000 | $336.20 | N/A | N/A | $0.00 |
| SCH F | Cortez Floral Company | UNSECURED | 7100-000 | $228.47 | N/A | N/A | $0.00 |
| 268 | Coyne, Robert & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 307 | Coyne, Robert & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 25 | Crothers, William | UNSECURED | 7100-000 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| SCH F | CSC OPS LLC | UNSECURED | 7100-000 | $262.00 | N/A | N/A | $0.00 |
| 167 | Daily, Dennis & Pamela | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 168 | Daily, Dennis & Pamela | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 260 | Dalton, Scott & Judith | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 63 | Darch, Darlene | UNSECURED | 7100-000 | N/A | $1,149.96 | $0.00 | $0.00 |
| 386 | Darch, Darlene | UNSECURED | 7100-000 | N/A | $1,149.96 | $0.00 | $0.00 |
| 243 | DeFazio, Delores | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 180 | DeMunbrun, Murphy & Lori | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 281 | Dennis, James & Alicia | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Dex Imaging Inc. | UNSECURED | 7100-000 | $5,254.31 | N/A | N/A | $0.00 |
| SCH F | Diane Horowitz Travel | UNSECURED | 7100-000 | $240.00 | N/A | N/A | $0.00 |
| 147 | Dimbat, John & Jan | UNSECURED | 7100-000 | N/A | $100.00 | $0.00 | $0.00 |
| 140 | Dodge's Money Center | UNSECURED | 7100-000 | N/A | $424.34 | $424.34 | $424.34 |
| 210 | Dorfman, Sheldon | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 211 | Dorfman, Sheldon | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 41 | Duberman, Lewis | UNSECURED | 7100-000 | N/A | $388.50 | $0.00 | $0.00 |
| 16 | Duseau, Rebecca | UNSECURED | 7100-000 | N/A | $3,318.90 | $0.00 | $0.00 |
| 277 | Eckhart, David | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 299 | Eckhart, David | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 319 | Eckstein, Roland & Gloria | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Edward Don & Company | UNSECURED | 7100-000 | $51.90 | N/A | N/A | $0.00 |
| 40 | Eidschun, Susan | UNSECURED | 7100-000 | N/A | $463.98 | $0.00 | $0.00 |
| 352 | Eissenstat, Philip & Jaqueline | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 174 | Erazmus, Robert & Margaret | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 259 | Erazmus, Walter and Vicki | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | eROI Inc. | UNSECURED | 7100-000 | $2,085.13 | N/A | N/A | $0.00 |
| SCH F | Evolution Salon Source | UNSECURED | 7100-000 | $203.16 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH F | ExpertPay Finance | UNSECURED | 7100-000 | $575.93 | N/A | N/A | $0.00 |
| 74 | Faber, Don and Carol | UNSECURED | 7100-000 | N/A | $330.78 | $0.00 | $0.00 |
| 301 | Farina, Edward | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 323 | Fauchere, Alan and | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | FDOR Child Support | UNSECURED | 7100-000 | $341.53 | N/A | N/A | $0.00 |
| SCH F | FDOR Child Support | UNSECURED | 7100-000 | $76.00 | N/A | N/A | $0.00 |
| 111 | FEDEX Customer Information Svcs | UNSECURED | 7100-000 | $562.91 | $1,085.60 | $1,085.60 | $1,085.60 |
| SCH F | FEDEX Kinkos | UNSECURED | 7100-000 | $80.67 | N/A | N/A | $0.00 |
| 169 | Firestone, Gregory | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Fishkind & Associates Inc. | UNSECURED | 7100-000 | $36,822.62 | N/A | N/A | $0.00 |
| SCH F | FL Restaurant & Lodging Assoc. | UNSECURED | 7100-000 | $1,673.10 | N/A | N/A | $0.00 |
| SCH F | Flatiron Capital, a division of Wells Fargo Bank | UNSECURED | 7100-000 | $14,586.22 | N/A | N/A | $0.00 |
| 50 | Fleckner, Sarah | UNSECURED | 7100-000 | N/A | $1,088.92 | $0.00 | $0.00 |
| 19 | Fliegel, Susan | UNSECURED | 7100-000 | N/A | $843.60 | $0.00 | $0.00 |
| SCH F | Floor Care Solutions | UNSECURED | 7100-000 | $89.00 | N/A | N/A | $0.00 |
| SCH F | Florida Laudry Solutions LLC | UNSECURED | 7100-000 | $647.36 | N/A | N/A | $0.00 |
| 53 | Florida Power & Light Co. | UNSECURED | 7100-000 | $75,204.49 | $48,187.37 | $25,000.00 | $25,000.00 |
| SCH F | Food & Wine-American Express Publishing | UNSECURED | 7100-000 | $4,206.00 | N/A | N/A | $0.00 |
| SCH F | Food Network Magazine | UNSECURED | 7100-000 | $4,851.00 | N/A | N/A | $0.00 |
| 326 | Forrest, Sheila | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 237 | Foti, Anthony & Beatrice | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 238 | Foti, Anthony & Beatrice | UNSECURED | 7100-000 | N/A | $69,614.09 | $0.00 | $0.00 |
| SCH F | FPL Energy Services | UNSECURED | 7100-000 | $3,135.03 | N/A | N/A | $0.00 |
| 221 | Freedman, Steve | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 192 | Freeman, James G. & Pavillard, | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 322 | Freeman, James G. & Pavillard, | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 413 | Friendly Pool Services | UNSECURED | 7100-000 | $619.00 | $759.00 | $759.00 | $759.00 |
| 127 | Frugh, Christine | UNSECURED | 7100-000 | N/A | $330.78 | $0.00 | $0.00 |
| 4 | Garber's Travel Service, Inc. | UNSECURED | 7100-000 | $1,389.00 | $1,541.79 | $1,541.79 | $1,541.79 |
| SCH F | GE Capital | UNSECURED | 7100-000 | $1,169.49 | N/A | N/A | $0.00 |
| 191 | Gerloff, Barbara | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 297 | Gettinger, Robert | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 356 | Glen Liuolsi | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 359 | Glenn Haroldson & Nancy Haroldson | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 227 | Goldberg, Trustee, Laurence | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 213 | Goldblatt, Sheila | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 214 | Goldblatt, Sheila | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 318 | Goldstone, Alvin & Gay | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 8 | Golf Coast Golf Cars, Inc. | UNSECURED | 7100-000 | $218.37 | $218.37 | $218.37 | $218.37 |
| 295 | Goodman, Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 296 | Goodman, Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |

| 365 | Graham Properties and Investments LLC | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| 128 | Graybar Electric Company | UNSECURED | 7100-000 | $1,233.10 | $624.35 | $624.35 | $624.35 |
| SCH F | Great West Healthcare | UNSECURED | 7100-000 | $41,833.62 | N/A | N/A | $0.00 |
| 423 | Greenberg Traurig | UNSECURED | 7400-000 | $199,387.15 | $247,572.42 | $247,572.42 | $50,915.12 |
| 119 | Greenberg, Alan & Sheila | UNSECURED | 7100-000 | N/A | $388.50 | $0.00 | $0.00 |
| 364 | Gregory E Montone & Barbara J Montone | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 94 | Guardian Life Insurance Co. | UNSECURED | 7100-000 | $2,858.08 | $5,569.48 | $0.00 | $0.00 |
| 171 | Guerrera, Joseph B. | UNSECURED | 7100-000 | N/A | $69,614.06 | $0.00 | $0.00 |
| 201 | Guerrera, Joseph B. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 408 | Halperin, Mitchell | UNSECURED | 7100-000 | N/A | $410.70 | $0.00 | $0.00 |
| 64 | Hammersla, Mark & Debbie | UNSECURED | 7100-000 | N/A | $2,608.50 | $0.00 | $0.00 |
| 330 | Hands, Brian W. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 331 | Hands, Brian W. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 348 | Hands, Jeffrey | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 305 | Harris, Burton H. | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 269 | Haskin, Lauren | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Hasler Financial Services | UNSECURED | 7100-000 | $826.48 | N/A | N/A | $0.00 |
| 303 | Hawk, Andrew & Kathy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 26 | Haynes, Margaret | UNSECURED | 7100-000 | N/A | $258.50 | $258.50 | $258.50 |
| 72 | HD Supply Facilities Maint. | UNSECURED | 7100-000 | $1,425.05 | $1,446.42 | $1,446.42 | $1,446.42 |
| 122 | Hearst Magazines, Div.of Hearst Comm. Inc. | UNSECURED | 7100-000 | $4,851.00 | $4,851.00 | $4,851.00 | $4,851.00 |
| SCH F | Hideaway International Inc. | UNSECURED | 7100-000 | $641.25 | N/A | N/A | $0.00 |
| 51 | Hildebrand, Rick | UNSECURED | 7100-000 | N/A | $310.80 | $0.00 | $0.00 |
| 82 | Hill Manufacturing Co., Inc. | UNSECURED | 7100-000 | $436.18 | $436.18 | $436.18 | $436.18 |
| 242 | Hillier, Colson & Patricia | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 175 | Hino, Peter & Rochelle | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 219 | HMF Famcorp, Inc. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 224 | Hoey, Richard & Nancy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 262 | Hoey, Richard & Nancy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 222 | Hollings, Richard | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 261 | Hollings, Richard | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Home Depot | UNSECURED | 7100-000 | $439.83 | N/A | N/A | $0.00 |
| 276 | Honculada, Allan & Caroline | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 321 | Humphrey, Mitchell & Kathleen | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 311 | Hunt, Thomas & | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 283 | Hurst, Fred & Davida | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 327 | Hutchins, Sandy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Icard, Merrill, et al. | UNSECURED | 7100-000 | $97,173.49 | N/A | N/A | $0.00 |
| 47 | Idearc Media | UNSECURED | 7100-000 | N/A | $19.50 | $19.50 | $19.50 |
| 48 | Idearc Media | UNSECURED | 7100-000 | $1,883.68 | $3,118.65 | $3,118.65 | $3,118.65 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116 | Imperial Premium Finance Inc | UNSECURED | 7100-000 | $6,801.69 | $570.00 | $0.00 | $0.00 |
| SCH F | ING Live Insurance and Annuity Company | UNSECURED | 7100-000 | $1,478.53 | N/A | N/A | $0.00 |
| 114 | Internal Medicine Update | UNSECURED | 7100-000 | N/A | $1,000.00 | $0.00 | $0.00 |
| 39-4 | Internal Revenue Service | UNSECURED | 7100-000 | N/A | $1,323.86 | $1,323.86 | $1,323.86 |
| 424 | Internal Revenue Service | UNSECURED | 7400-000 | N/A | $358,230.61 | $356,695.46 | $0.00 |
| SCH F | Iron Mountain Records | UNSECURED | 7100-000 | $4,618.87 | N/A | N/A | $0.00 |
| 420 | Iron Mountain Information Management, Inc. | UNSECURED | 7100-000 | N/A | $4,753.65 | $4,753.65 | $4,753.65 |
| 404 | Iron Mountain Information Mgmt., Inc. | UNSECURED | 7100-000 | N/A | $31,739.97 | $31,739.97 | $31,739.97 |
| 339 | Javorsky, Howard | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 363 | Jeffrey M Stern | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 358 | John & Roselee Niceford | UNSECURED | 7100-000 | N/A | $69,625.00 | $0.00 | $0.00 |
| 374 | John S Gydosh | UNSECURED | 7100-000 | N/A | $125,000.00 | $0.00 | $0.00 |
| 333 | Johnson, Robal | UNSECURED | 7100-000 | N/A | $35,000.00 | $0.00 | $0.00 |
| 71 | Joseph, Carole | UNSECURED | 7100-000 | N/A | $472.00 | $472.00 | $472.00 |
| 154 | Joyce, Brenda | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | JP Morgan Chase Legal | UNSECURED | 7100-000 | $216.30 | N/A | N/A | $0.00 |
| 289 | Kalicinsky, George | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 337 | Kalicinsky, George | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 252 | Kalin, Ed | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 341 | Katz, Lawrence & Janette | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 170 | Kearns, Thomas & Elsie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 172 | Kearns, Thomas & Elsie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Keeton's Office Supply Co. | UNSECURED | 7100-000 | $2,018.16 | N/A | N/A | $0.00 |
| 292 | Keifer, John W. (Ttee) | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 397 | King's Wholesale Florist Inc. | UNSECURED | 7100-000 | $375.70 | $300.70 | $300.70 | $300.70 |
| 425 | Klauber, Murray J. | UNSECURED | 7400-000 | $1,052,158.11 | $1,052,158.11 | $459,940.34 | $94,582.70 |
| 428 | Klauber, Susan Bassett | UNSECURED | 7400-000 | $25,000.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| 310 | Klinges, Karl | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 233 | Kohnstamm, Peter L. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 309 | Kollar, Charles & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 244 | Kotcher, Raymond & Betsy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 205 | Kreindler, Ruth B. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 251 | Kulig, Robert & Kathleen | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 384 | Kunkel Miller & Hament | UNSECURED | 7100-000 | N/A | $6,058.94 | $6,058.94 | $6,058.94 |
| 387 | Laundry Plus | UNSECURED | 7100-000 | $3,243.26 | $7,259.68 | $7,259.68 | $7,259.68 |
| 162 | Lawson, III, Ronald A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 249 | Lay, David | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 255 | Layton, George & Moya | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 373 | Leanne Rees | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 353 | Leap Longboat, LLC | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 236 | Leeman, Sonya A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 368 | Lenore R Fuhrer | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Les Clefs D'Or USA | UNSECURED | 7100-000 | $550.00 | N/A | N/A | $0.00 |
| 312 | Levy, Blossom | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |

| 315 | Levy, Stan & Carol | UNSECURED | 7100-000 | N/A | $79,614.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| 59 | Levy, Stanley & Carol | UNSECURED | 7100-000 | N/A | $1,078.92 | $0.00 | $0.00 |
| 150 | Levy, Stanley & Carol | UNSECURED | 7100-000 | N/A | $0.00 | $0.00 | $0.00 |
| 357 | Liebert Turner & Pilar Turner | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 207 | Lipton, Helene | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 123 | Longboat Hardware | UNSECURED | 7100-000 | $238.12 | $206.95 | $206.95 | $206.95 |
| 385 | Lorino, Patricia | UNSECURED | 7100-000 | N/A | $2,300.00 | $2,300.00 | $2,300.00 |
| 52 | Lozito, Joe | UNSECURED | 7100-000 | N/A | $397.38 | $0.00 | $0.00 |
| 87 | Ludwik, Steven | UNSECURED | 7100-000 | N/A | $271.95 | $0.00 | $0.00 |
| 84 | Lumpkin, Willie Nelson | UNSECURED | 7100-000 | N/A | $1,443.00 | $1,443.00 | $1,443.00 |
| 256 | Maceda, Sixto & Lilia | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Manatee Apparel | UNSECURED | 7100-000 | $561.70 | N/A | N/A | $0.00 |
| 89 | Margo, Gary | UNSECURED | 7100-000 | N/A | $550.00 | $0.00 | $0.00 |
| 203 | Margolis, Philip & Nancy | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 78 | Marlin Leasing Corporation | UNSECURED | 7100-000 | $2,704.78 | $2,402.35 | $0.00 | $0.00 |
| 79 | Marlin Leasing Corporation | UNSECURED | 7100-000 | N/A | $10,039.08 | $0.00 | $0.00 |
| 80 | Marlin Leasing Corporation | UNSECURED | 7100-000 | N/A | $14,724.75 | $0.00 | $0.00 |
| SCH F | Massage Market | UNSECURED | 7100-000 | $241.50 | N/A | N/A | $0.00 |
| 278 | Maxian, Bruce & Constance | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 193 | McCarthy, John & Cathleen | UNSECURED | 7100-000 | N/A | $69,700.00 | $0.00 | $0.00 |
| 115 | McFadden, Megan R. | UNSECURED | 7100-000 | $1,214.50 | $1,217.30 | $1,217.30 | $1,217.30 |
| 380 | McKenney, Moneer | UNSECURED | 7100-000 | N/A | $577.35 | $577.35 | $577.35 |
| 234 | McMahon, Thomas & Patrica | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 66 | Meunier, Joseph & Jane | UNSECURED | 7100-000 | N/A | $432.90 | $0.00 | $0.00 |
| 391 | Meunier, Joseph & Jane | UNSECURED | 7100-000 | N/A | $432.90 | $0.00 | $0.00 |
| 427 | Michael's On East | UNSECURED | 7400-000 | $25,000.00 | $25,000.00 | $25,000.00 | $5,138.65 |
| 3 | Micros Systems, Inc | UNSECURED | 7100-000 | $19,572.19 | $17,947.74 | $17,947.74 | $17,947.74 |
| SCH F | Miles Media Group Inc. | UNSECURED | 7100-000 | $14,205.00 | N/A | N/A | $0.00 |
| 325 | Mitchell, Barbara | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 215 | Mogen, Trustee, John A. | UNSECURED | 7100-000 | N/A | $69,614.09 | $0.00 | $0.00 |
| 46 | Motter, William | UNSECURED | 7100-000 | N/A | $229.90 | $229.90 | $229.90 |
| 426 | Moulton, Katherine & Michael | UNSECURED | 7400-000 | $20,000.00 | $5,750.00 | $5,750.00 | $1,177.46 |
| 43 | Moulton, Katherine & Michael | UNSECURED | 7100-000 | N/A | $20,000.00 | $20,000.00 | $20,000.00 |
| 42 | Moulton, Katherine | UNSECURED | 7100-000 | N/A | N/A | $1,742.30 | $1,615.45 |
| 248 | Nair, Kesav & Saras | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 345 | Nale Developments, Inc | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 346 | Nale Developments, Inc | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 347 | Nale Developments, Inc | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Naturzone Pest Control | UNSECURED | 7100-000 | $2,058.68 | N/A | N/A | $0.00 |
| SCH F | New Pass Inc. | UNSECURED | 7100-000 | $260.00 | N/A | N/A | $0.00 |
| SCH F | New South Publishing | UNSECURED | 7100-000 | $1,100.00 | N/A | N/A | $0.00 |
| SCH F | NH Dept. Health & H. Svcs. | UNSECURED | 7100-000 | $158.40 | N/A | N/A | $0.00 |
| 83 | Niebuhr, Lori | UNSECURED | 7100-000 | N/A | $1,580.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH F | Night Auditors of America Inc. | UNSECURED | 7100-000 | $1,120.00 | N/A | N/A | $0.00 |
| SCH F | Nordlie Tampa Bay Inc. | UNSECURED | 7100-000 | $6,047.24 | N/A | N/A | $0.00 |
| SCH F | NSPEC Inc. | UNSECURED | 7100-000 | $534.73 | N/A | N/A | $0.00 |
| SCH F | Oasis Refreshment | UNSECURED | 7100-000 | $54.84 | N/A | N/A | $0.00 |
| 240 | O'Connor, Timothy & Avice | UNSECURED | 7100-000 | N/A | $69,614.09 | $0.00 | $0.00 |
| 67 | Okusa, Mark | UNSECURED | 7100-000 | N/A | $410.70 | $0.00 | $0.00 |
| SCH F | One Image Media Group | UNSECURED | 7100-000 | $1,110.00 | N/A | N/A | $0.00 |
| 61 | Orchid Mania | UNSECURED | 7100-000 | $326.50 | $85.00 | $85.00 | $85.00 |
| 145 | Oresman, Tobey | UNSECURED | 7100-000 | N/A | $1,287.00 | $0.00 | $0.00 |
| SCH F | Otis Elevator Co. | UNSECURED | 7100-000 | $3,223.06 | N/A | N/A | $0.00 |
| 298 | Pahud, Margot Brown | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 403 | Pak-Rite Rentals, Inc. | UNSECURED | 7100-000 | $1,590.00 | $6,790.00 | $1,590.00 | $1,590.00 |
| 320 | Palmer, Lorraine | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 291 | Parsons, Pamela K. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 344 | Parsons, Pamela K. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 282 | Pearson Runway Corp. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 96 | Penny, Janice M. | UNSECURED | 7100-000 | N/A | $619.38 | $0.00 | $0.00 |
| SCH F | Penservco Inc. | UNSECURED | 7100-000 | $4,495.00 | N/A | N/A | $0.00 |
| 179 | Peruzzi, Robert | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 274 | Pidgeon, Ronald & Jette | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 275 | Pidgeon, Ronald & Jette | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 376 | Piercey, Michael C., MD | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 102 | Pkpron Yorsangchai | UNSECURED | 7100-000 | N/A | $292.40 | $292.40 | $292.40 |
| 70 | Poliard, Lifaite | UNSECURED | 7100-000 | N/A | $447.00 | $447.00 | $447.00 |
| 334 | Portz, Jr., Arthur G. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 108 | Potere-Berk, Barbara A. | UNSECURED | 7100-000 | N/A | $735.00 | $735.00 | $735.00 |
| 340 | Powell, Issac & Sandra | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 86 | Powers, Luann | UNSECURED | 7100-000 | N/A | $900.00 | $0.00 | $0.00 |
| 290 | Priest, James D. and Ilona G. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 272 | Rabin, Jules & Sylvia | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 209 | Rabin, Sheldon & Carol | UNSECURED | 7100-000 | N/A | $169,614.00 | $0.00 | $0.00 |
| 184 | Rao, Katikineni V. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 199 | Ratcliffe, Gillian | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 338 | Ratcliffe, Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 81 | Ready Care Industries | UNSECURED | 7100-000 | $106.25 | $106.25 | $106.25 | $106.25 |
| SCH F | Regal Limousine | UNSECURED | 7100-000 | $192.00 | N/A | N/A | $0.00 |
| 208 | Rentschler, Carl & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 220 | Reuben, David & Lesley | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 263 | Reuben, David & Lesley | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 371 | Robert D Musgjerd | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 355 | Rodney Robio | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 178 | Rogers, Edward & Elyse | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 204 | Rosenthal, Philip J. and Barbara Pearson | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 202 | Rosenthal, Robert & Kitt | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 257 | Rosovsky, Jay & Barbara | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 164 | Ross, Stuart & Joan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 157 | Rossi, Mary Lynn | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 354 | Ryan, David & Patrice | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 367 | Ryan, David & Patrice | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 293 | Sabatelle, Robert & Laurie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 308 | Sahakian, Roxie (Ttee) | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 9 | Sarasota Convention & Visitors Bureau | UNSECURED | 7100-000 | $4,115.00 | $3,675.00 | $3,675.00 | $3,675.00 |
| SCH F | Sarasota Glass & Mirror | UNSECURED | 7100-000 | $164.49 | N/A | N/A | $0.00 |
| 377 | Sarasota Tax Collector | UNSECURED | 7400-000 | N/A | $2,038.65 | 2038.65 | $0.00 |
| SCH F | Sarasota Trophy & Awards | UNSECURED | 7100-000 | $217.42 | N/A | N/A | $0.00 |
| 223 | Schlageter, Robert | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 294 | Schlorf, Donna | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 101 | Schmaltz, Larry | UNSECURED | 7100-000 | N/A | $1,580.00 | $0.00 | $0.00 |
| 226 | Schmidt, Kevin | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 245 | Scott, John & Sharon | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 306 | Scott, John & Sharon | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 392 | Scott, John & Sharon | UNSECURED | 7100-000 | N/A | $0.00 | $0.00 | $0.00 |
| 300 | Shea, James T. & Judith | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Silver Star Promotions | UNSECURED | 7100-000 | $602.98 | N/A | N/A | $0.00 |
| 158 | Silver, John & Donna | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 151 | SimplexGrinnell | UNSECURED | 7100-000 | $1,457.38 | $319.19 | $319.19 | $319.19 |
| SCH F | Sir Speedy | UNSECURED | 7100-000 | $881.58 | N/A | N/A | $0.00 |
| 149 | Siudara, Leonard | UNSECURED | 7100-000 | N/A | $10,200,000.00 | $0.00 | $0.00 |
| 324 | Siudara, Leonard | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 186 | Sivitz, Shirley | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 253 | Slattery, Wayne & Paula | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 343 | Sokol, Gerald M. (Ttee) | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 153 | Sokol, Martin & Ami | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 182 | Sommerstein, Robert & Lynn | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 196 | Sparr, Irwin M. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 197 | Sparr, Jeffrey | UNSECURED | 7100-000 | N/A | $35,000.00 | $0.00 | $0.00 |
| 250 | Spezio, Carl & Noreen | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 187 | Spiegel, Barry | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Spotlight Graphics | UNSECURED | 7100-000 | $633.44 | N/A | N/A | $0.00 |
| SCH F | Sprint | UNSECURED | 7100-000 | $124.96 | N/A | N/A | $0.00 |
| 107 | Squire Sanders & Dempsey LLP | UNSECURED | 7100-000 | $140,354.95 | $147,686.55 | $147,686.55 | $147,686.55 |
| SCH F | St. Petersburg Times | UNSECURED | 7100-000 | $529.65 | N/A | N/A | $0.00 |
| 351 | Stern, Jeffrey & Susan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 57 | Stewart, C. Richard & Sandy | UNSECURED | 7100-000 | N/A | $1,194.05 | $0.00 | $0.00 |
| 258 | Stoneham, Elaine | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 132 | Sullivan, Leslie | UNSECURED | 7100-000 | N/A | $200.00 | $200.00 | $200.00 |
| 198 | Sundquist, Eric & Eugenie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 155 | Sung, John J. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 228 | Suringa, Dirk & Jean | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 264 | Suringa, Dirk & Jean | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 75 | Swift, Jon F. | UNSECURED | 7100-000 | N/A | $2,720.00 | $0.00 | $0.00 |
| 375 | Szabo, Zoltan | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 266 | Taylor, Bruce | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 27 | TECO | UNSECURED | 7100-000 | $951.34 | $1,571.96 | $1,571.96 | $1,571.96 |
| 139 | Tencon Beach Association (DE 1044) | UNSECURED | 7100-000 | $9,128.25 | $253,081.82 | $140,680.75 | $140,680.75 |
| SCH F | Tennis Magazine | UNSECURED | 7100-000 | $22,010.00 | N/A | N/A | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCH F | The American Academy of Hospitality Sciences | UNSECURED | 7100-000 | $12,500.00 | N/A | N/A | $0.00 |
| SCH F | The Observer Group | UNSECURED | 7100-000 | $1,828.60 | N/A | N/A | $0.00 |
| SCH F | The Trophy Case | UNSECURED | 7100-000 | $53.25 | N/A | N/A | $0.00 |
| SCH F | Thomas, David | UNSECURED | 7100-000 | $25,000.00 | N/A | N/A | $0.00 |
| 254 | Thompson, Cynthia | UNSECURED | 7100-000 | N/A | $34,807.00 | $0.00 | $0.00 |
| 271 | Thompson, Stephen | UNSECURED | 7100-000 | N/A | $69,416.00 | $0.00 | $0.00 |
| 332 | Thomson, Laurie | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 231 | Tolbert, James A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 273 | Tolbert, James A. | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 22 | Total Compliance Network | UNSECURED | 7100-000 | $572.00 | $260.00 | $260.00 | $260.00 |
| SCH F | Tourist Bureau Marketing Inc. | UNSECURED | 7100-000 | $63.60 | N/A | N/A | $0.00 |
| SCH F | Town of Longboat Key | UNSECURED | 7100-000 | $423.94 | N/A | N/A | $0.00 |
| SCH F | Town of Longboat Key | UNSECURED | 7100-000 | $65,384.34 | N/A | N/A | $0.00 |
| 112 | Travel Click Inc. | UNSECURED | 7100-000 | $9,303.65 | $7,948.55 | $7,948.55 | $7,948.55 |
| SCH F | Travelink Services, Inc. | UNSECURED | 7100-000 | $56.70 | N/A | N/A | $0.00 |
| SCH F | Travelweb LLC | UNSECURED | 7100-000 | $514.10 | N/A | N/A | $0.00 |
| SCH F | Trevalnow.Com | UNSECURED | 7100-000 | $193.60 | N/A | N/A | $0.00 |
| 235 | TRISET I | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Tri-Tech | UNSECURED | 7100-000 | $1,488.60 | N/A | N/A | $0.00 |
| 100 | Tropex Plant Services & Leasing | UNSECURED | 7100-000 | $567.00 | $567.00 | $567.00 | $567.00 |
| SCH F | Tygris Vendor Finance, Inc. | UNSECURED | 7100-000 | $95.86 | N/A | N/A | $0.00 |
| SCH F | Ultimate Software | UNSECURED | 7100-000 | $5,925.15 | N/A | N/A | $0.00 |
| SCH F | United Refrigeration Inc. | UNSECURED | 7100-000 | $5,472.86 | N/A | N/A | $0.00 |
| SCH F | Universal Companies | UNSECURED | 7100-000 | $68.22 | N/A | N/A | $0.00 |
| SCH F | USA Mobility Wireless Inc. | UNSECURED | 7100-000 | $171.00 | N/A | N/A | $0.00 |
| 241 | Vadnal, Jon & Terri | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 239 | Van Der Velde, John & Marilyn | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 113 | Verizon Credit Inc. | UNSECURED | 7100-000 | $851.85 | $2,198.32 | $0.00 | $0.00 |
| SCH F | Verizon Florida Inc. | UNSECURED | 7100-000 | $5,380.95 | N/A | N/A | $0.00 |
| SCH F | Verizon Select Services | UNSECURED | 7100-000 | $7,040.65 | N/A | N/A | $0.00 |
| SCH F | Virtual-Agent Services Inc. | UNSECURED | 7100-000 | $3,928.79 | N/A | N/A | $0.00 |
| SCH F | VisitFlorida | UNSECURED | 7100-000 | $1,500.00 | N/A | N/A | $0.00 |
| 6 | Vocus | UNSECURED | 7100-000 | $9,813.25 | $9,813.25 | $0.00 | $0.00 |
| SCH F | Wachovia Insurance Services | UNSECURED | 7100-000 | $6,740.00 | N/A | N/A | $0.00 |
| SCH F | Warren, Valerie | UNSECURED | 7100-000 | $25,000.00 | N/A | N/A | $0.00 |
| 32 | Waste Management | UNSECURED | 7100-000 | $7,170.10 | $7,170.09 | $7,170.09 | $7,170.09 |
| 77 | Wedemeier, Milton | UNSECURED | 7100-000 | N/A | $2,287.19 | $0.00 | $0.00 |
| 176 | Wehrlin, George & Delores | UNSECURED | 7100-000 | N/A | $34,707.00 | $0.00 | $0.00 |
| 177 | Wehrlin, George & Delores | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| SCH F | Wells Fargo Insurance Svs. | UNSECURED | 7100-000 | $5,000.00 | N/A | N/A | $0.00 |
| 414 | Western NY Lawyers | UNSECURED | 7100-000 | N/A | $2,500.00 | $0.00 | $0.00 |
| 159 | Wickey, Robert & Penny | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | Wickey, Robert & Penny | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 161 | Wickey, Robert & Penny | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 421 | Wilczak, Wayne | UNSECURED | 7100-000 | N/A | $352.98 | $352.98 | $352.98 |
| 163 | Wilder, Alfred | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 350 | William B. Finneran | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 304 | Wolf, Carl & Marion | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 106 | Wolfson, Glenn | UNSECURED | 7100-000 | N/A | $419.58 | $419.58 | $419.58 |
| 369 | Woods, Enda | UNSECURED | 7100-000 | N/A | $1,248.76 | $1,248.76 | $1,248.76 |
| 76 | XPEDX-Tampa | UNSECURED | 7100-000 | $21,872.11 | $40,217.90 | $21,872.00 | $21,872.00 |
| 401 | XPEDX-Tampa | UNSECURED | 7100-000 | N/A | $19,217.90 | $0.00 | $0.00 |
| 229 | Yablon, Jay & Deborah | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 230 | Yablon, Jay & Deborah | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 302 | Young, Terrance | UNSECURED | 7100-000 | N/A | $69,614.00 | $0.00 | $0.00 |
| 394 | Zaborny, Leba | UNSECURED | 7100-000 | $617.40 | $617.40 | $617.40 | $617.40 |
| 92 | Zak, William | UNSECURED | 7100-000 | N/A | $375.18 | $0.00 | $0.00 |
| SCH F | Zephyrhills | UNSECURED | 7100-000 | $120.85 | N/A | N/A | $0.00 |
| | IRS taxes paid on wages | UNSECURED | 2810-000 | N/A | N/A | N/A | $133.28 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | | **$2,300,477.53** | **$44,952,088.71** | **$2,171,663.29** | **$1,226,486.78** |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

EXHIBIT 8

Case No.: 8:09-bk-22611-CED
Case Name: COLONY BEACH & TENNIS CLUB LTD.
Taxpayer ID #: xx-xxx3550
For period Ended: 4/16/2021

Trustee Name: William Maloney
Date Filed (f) or Converted (c): 8/13/2010
§ 341(a) Meeting Date: 9/17/2010
Claims Bar Date: 12/19/2010

| Ref # | Asset Description (Schedules and Unscheduled (u) Property) Description | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. DA=§ 554(c) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | 2.00 | 3 | 4 | 5 | 6 |
| 1 | One half ownership interest in unit at resort | Unknown | 0 | | (2) | FA |
| 2 | Rights to improvements made to Building and Common Areas by Partnership | Unknown | 0 | | (2) | FA |
| 3 | Possession and control of Condominium Units Contributed as part of Limited Partnership Agreement | Unknown | 0 | | (2) | FA |
| 4 | Claims against Unit owners and Association | (u) | 3,000,000 | | 3,000,000 (DE 773) | FA |
| 5 | Cash on hand (petty cash) | 3,159.36 | 0 | | (1) | FA |
| 6 | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | 42,009.56 | 0 | | 427,331.36 (1) | FA |
| 7 | Household goods and furnishings, including audio, video, and computer equipment (furnishings and computer equipment) | 315,788.58 | 0 | OA (DE 373) | 0 | FA |
| 8 | 16. Accounts receivable. | 41,925.96 | 0 | | (1) | FA |
| 9 | Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes | Indeterminate | 0 | | 0 | FA |
| 10 | Automobiles, trucks, trailers, and other vehicles and accessories. | 496.50 | (2) | | (2) | FA |
| 11 | Office equipment, furnishings, and supplies. (emergency equipment) | 297.08 | (2) | | (2) | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

EXHIBIT 8

| Case No.: | 8:09-bk-22611-CED | | Trustee Name: | William Maloney | |
|---|---|---|---|---|---|
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | | Date Filed (f) or Converted (c): | 8/13/2010 | |
| Taxpayer ID #: | xx-xxx3550 | | § 341(a) Meeting Date: | 9/17/2010 | |
| For period Ended | 4/16/2021 | | Claims Bar Date: | 12/19/2010 | |

| 1 | 2.00 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Schedules and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. DA=§ 554(c) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref # | Description | | | | |
| 12 | Machinery, fixtures, equipment, and supplies used in business. (carpet cleaning machine, boom lift, generator) | 30,459.82 | (2) | | | FA |
| 13 | 30. Inventory. (linens, housewares, guest amenities, general supplies, maintenance supplies) | 296,939.00 | 0 | OA (DE 373) | | FA |
| | | | | | 78.51 (3) | |
| | Totals excluding unknown values | 731,075.86 | 0.00 | | 3,427,409.87 | |

**Major Activities Affecting Case Closing:**

(1) The debtor filed Ch 11 on October 5, 2009 and operated a resort hotel until the case was converted to Ch 7 on August 10, 2010.  During that period the Debtor generated profits and paid expenses in the ordinary course of business.  At the time of conversion the Debtor had $299,210.37 in cash.

In May, 2007, the Partnership commenced a lawsuit against the Association based on the Partnership's claims that the Association (i) was in default of its obligation to fund the shortfall of certain operating expenses of the Partnership and (ii) had failed to assess its members to pay for repairs and replacement of the common areas of the condominium (the "Partnership State Court Action").  The lawsuit was settled in a settlement agreement approved by the court on September 14, 2016 (DE 773) providing for payment of $3 million and transfer of all remaining assets of the estate except for cash.

(2) **The settlement agreement provided for the sale of the following:**

Transfer of Partnership Assets to Association.  On the Closing Date, the Partnership Trustee, on behalf of the Partnership, shall transfer to the Association, or its assignee, all of the rights, title and interest that the Partnership Trustee and/or the Partnership control with respect to any real, personal or intangible property, including any asset located at, related to, or used in connection with the Resort, if any (collectively, the "Partnership Assets").  The sole exception to the transfer is that the Partnership Trustee shall retain any cash currently held by the Partnership Trustee, and any cash paid to the Trustee to the Association pursuant to this Agreement.  The Partnership Assets include without limitation:

(i) Any/all of their right, title and interest in the entities related to the Resort, including but not limited to (i) LTI, (ii) CSS, (iii) Monkey Room, Inc., and (iv) Colony Beach Realty, Inc.;

(ii) Any/all condominium units and all other real estate interests at the Resort owned, possessed or leased by the Partnership, free and clear of all liens, claims and encumbrances, other than the unpaid real estate taxes, by trustee's deed acceptable in form and substance by the Parties;

(iii) Any/all voting rights and other control and management rights with respect to the Resort or the Association;

(iv) Any/all equipment, furniture or fixtures owned by the Partnership and used or previously used in connection with the Resort;

(v) Any/all interest in or rights related to the Partnership;

(vi) Any/all insurance claim rights, including the insurance claims that relate to policies issued in favor of the Klauber Parties by Navigators Insurance Company and the defense expenses associated with defending as to claims (collectively the "Insurance Claims");

(vii) Any/all intellectual property rights, including but not limited to, all trade names, trademarks (whether registered or common law), copyrights, any goodwill assets, as well as all guest and vendor lists, databases etc. owned, possessed or leased by the Partnership related to the Resort; and

(viii) Any/all rights, except as to the Overbid Amount, to recover from Colony Lender anything received by Colony Lender at the Foreclosure Sale.

At Closing, the Trustee shall transfer and convey his right title and interest in the Partnership Assets to the Association. "AS IS/WHERE IS" without any representation by or recourse to the Partnership Trustee or the estate.

(3) Contribution of funds by CH 7 Trustee to fund admin expenses

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | William Maloney | | § 341(a) Meeting Date: | 9/17/2010 |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Berger Singermann Law Firm Escrow | | | Claims Bar Date: | 12/19/2010 |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | n/a | | | |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | n/a | | | |
| | | Separate Bond (if applicable) | n/a | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 12/21/15 | Ref # 4 | Colony Beach and Tennis Club Assn Inc | Settlement proceeds DOC 773 | 1249-000 | 500,000.00 | | 500,000.00 |
| 3/7/18 | | Colony Beach and Tennis Club LTD | Transfer of escrow | 9999-000 | | 500,000.00 | 0.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | COLUMN TOTALS | | 500,000.00 | 500,000.00 | 0 |
| | | | Less: Bank transfers/CDs | | (500,000.00) | (500,000.00) | 0 |
| | | | Subtotal | | 0.00 | 0.00 | 0.00 |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | 0.00 |
| | | | Net | | 0.00 | 0.00 | 0.00 |

UST Form 101-7-TFR (5/1/2011)

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | | | § 341(a) Meeting Date: | 9/17/2010 |
|---|---|---|---|---|---|---|
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | William Maloney | | Claims Bar Date: | 12/19/2010 |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | Suntrust a/c xxx8660 | | | |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | n/a | | | |
| | | Separate Bond (if applicable) | n/a 1,000,000 | | | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 12/21/15 | Ref # 4 | Colony Beach and Tennis Club Assn Inc | Settlement proceeds DOC 773 | 1249-000 | 2,500,000.00 | | 2,500,000.00 |
| 12/21/15 | | Suntrust Bank | refund wire fee | 2600-000 | 20.00 | | 2,500,020.00 |
| 12/22/15 | 98 | Icard Merrill | admin expense DE 842 | 3210-000 | | 85,973.75 | 2,414,046.25 |
| 12/22/15 | 99 | Bill Maloney Consulting | admin expense DE 872 | 3310-000 | | 107,933.00 | 2,306,113.25 |
| 12/22/15 | 100 | Berger Singerman | admin expense DE 873-fees | 3210-000 | | 215,500.00 | 2,090,613.25 |
| 12/22/15 | 100 | Berger Singerman | admin expense DE 873-expenses | 3220-000 | | 21,904.48 | 2,068,708.77 |
| 12/21/15 | 100 | Suntrust Bank | wire fee | 2600-000 | | 15.00 | 2,068,693.77 |
| 1/12/16 | | Colony Beach and Tennis Club Ltd | PNC Account closing – TRANSFER | 1290-000 | 49,166.48 | | 2,117,860.25 |
| 2/3/16 | 1 | Cherry Bekaert | Tax return 2014 DE 772 | 3410-000 | | 6,250.00 | 2,111,610.25 |
| 2/3/16 | 2 | IOA | trustee bond 6/14/15-6/14/16 | 2300-000 | | 8,432.00 | 2,103,178.25 |
| 2/18/16 | 3 | Deluxe Checks | bank checks | 2600-000 | | 112.61 | 2,103,065.64 |
| 6/4/16 | 4 | IOA | trustee bond 6-14-16–6-14-17 | 2300-000 | | 20,000.00 | 2,083,065.64 |
| 6/23/16 | 5 | American Express | claim 135-2, 14-1 DE 986 | 7100-000 | | 29,880.21 | 2,053,185.43 |
| 9/2/16 | 6 | Katherine Moulton | claim DE-1018 | 6990-000 | | 77,609.96 | 1,975,575.47 |
| 12/7/16 | 7 | Berger Singerman | Payment of CH7 trustee attorney fees and expenses DE1039 | | | 67,939.08 | 1,907,636.39 |
| | | | Attorney for CH7 Trustee-fees $64,667.00 | 3210-000 | | | 1,907,636.39 |
| | | | Attorney for CH7 Trustee-expenses $3,272.08 | 3220-000 | | | 1,907,636.39 |
| 12/7/16 | 8 | Colony Beach and Tennis Club Assn Inc | Icard Merrill fees and expenses assigned DE-581 | | | 152,597.60 | 1,755,038.79 |
| | | | Icard Merrill fees assigned $150,127.75 | 3210-000 | | | 1,755,038.79 |
| | | | Icard Merrill expenses assigned $2,469.85 | 3220-000 | | | 1,755,038.79 |
| | 9 | VOID | VOID | | | 0.00 | 1,755,038.79 |
| 2/28/17 | 10 | Tencon Beach Association, Inc | Stipulation DE 1041, DE 1044 | | | 185,680.75 | 1,569,358.04 |
| | | | allowed unsecured claim 139-2 $120,000.00 | 7100-000 | | | 1,569,358.04 |
| | | | allowed unsecured claim 139-1 $20,680.75 | 7100-000 | | | 1,569,358.04 |
| | | | allowed CH11 admin claim $45,000.00 | 6990-000 | | | 1,569,358.04 |
| 5/18/17 | 11 | Colony Beach and Tennis Club Assn | Icard Merrill fees and expenses assigned DE-581 | | | 42,408.32 | 1,526,949.72 |

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID # | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| Trustee Name: | William Maloney | |
| Bank Name | Suntrust | a/c xxx8660 |
| Initial CD# | n/a | |
| Blanket Bond (per case limit) | n/a | |
| Separate Bond (if applicable) | 1,000,000 | |

| § 341(a) Meeting Date: | 9/17/2010 |
| Claims Bar Date: | 12/19/2010 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| | | | Assigned CH7 attorney fees $41,418.75 | 6210-000 | | | 1,526,949.72 |
| | | | Assigned CH7 attorney expenses $989.57 | 6220-000 | | | 1,526,949.72 |
| 5/18/17 | 12 | Colony Beach and Tennis Club Assn | Icard Merrill fees and expenses assigned DE-581 | | | 32,714.94 | 1,494,234.78 |
| | | | Assigned CH7 attorney fees $32,409.20 | 6210-000 | | | 1,494,234.78 |
| | | | Assigned CH7 attorney expenses $305.74 | 6220-000 | | | 1,494,234.78 |
| 5/18/17 | 13 | VOID | VOID | | | 0.00 | 1,494,234.78 |
| 5/18/17 | 14 | Carolyn Field as Trustee of the Carolyn Field Family Trust | Admin claim DE 493 | 6990-000 | | 37,500.00 | 1,456,734.78 |
| 5/18/17 | 15 | Trenam Kemker | Attorney fees and expenses for CH11 debtor DE280 | | | 147,643.36 | 1,309,091.42 |
| | | | CH 11 attorney fees $138,686.00 | 6210-000 | | | 1,309,091.42 |
| | | | CH 11 attorney expenses $8,957.36 | 6220-000 | | | 1,309,091.42 |
| 5/18/17 | 16 | Trenam Kemker | Attorney fees and expenses for CH11 debtor DE437 | | | 147,006.66 | 1,162,084.76 |
| | | | Attorney fees for CH11 debtor $142,216.50 | 6210-000 | | | 1,162,084.76 |
| | | | Attorney expenses for CH11 debtor $4,790.16 | 6220-000 | | | 1,162,084.76 |
| 5/18/17 | 17 | Breakpointe LLC | Admin claim DE 493 | 6990-000 | | 12,500.00 | 1,149,584.76 |
| 5/18/17 | 18 | Town of Longboat Key | Admin claim DE 497 | 6990-000 | | 33,592.82 | 1,115,991.94 |
| 6/9/17 | 19 | IOA | trustee bond 6-14-17-6-14-18 | 2300-000 | | 11,630.00 | 1,104,361.94 |
| 6/29/17 | 20 | William Maloney | CH 11 Trustee fee and expenses DE 1063 | 6101-000 | | 41,921.00 | 1,062,440.94 |
| | | | CH 11 Trustee fee $41,184.00 | 6101-000 | | | 1,062,440.94 |
| | | | CH 11 Trustee expenses $737.00 | 6102-000 | | | 1,062,440.94 |
| 9/5/17 | | Bill Maloney Consulting | Refund on trustee fee IOA | 2300-000 | 299.00 | | 1,062,739.94 |
| 12/4/17 | 21 | Cherry Bekaert | Tax return 2015 DE 1084 | 3410-000 | | 6,500.00 | 1,056,239.94 |
| 12/15/17 | 22 | Berger Singerman | Attorney fees and expenses for CH11 debtor DE1089 | | | 21,851.07 | 1,034,388.87 |
| | | | Attorney fees for CH11 debtor $20,534.00 | 6210-000 | | | 1,034,388.87 |
| | | | Attorney expenses for CH11 debtor $1,317.07 | 6220-000 | | | 1,034,388.87 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | William Maloney | |
|---|---|---|---|---|
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | Suntrust | a/c xxx8660 |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | n/a | |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | n/a | |
| | | Separate Bond (if applicable) | 1,000,000 | |

§ 341(a) Meeting Date: 9/17/2010
Claims Bar Date: 12/19/2010

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 12/15/17 | 23 | Berger Singerman | Attorney fees and expenses for CH7 Trustee DE1090 | | | 32,626.37 | 1,001,762.50 |
| | | | Attorney fees for CH7 Trustee $28,741.00 | 3210-000 | | | 1,001,762.50 |
| | | | Attorney expenses for CH7 Trustee $3,885.37 | 3220-000 | | | 1,001,762.50 |
| 2/7/18 | 24 | Cherry Bekaert | Tax return 2016 DE 1084 | 3410-000 | | 6,500.00 | 995,262.50 |
| 3/7/18 | | Berger Singerman | Deposit escrow funds from Colony Assn | 9999-000 | 500,000.00 | | 1,495,262.50 |
| 3/7/18 | | Suntrust Bank | wire fee | 2600-000 | | 15.00 | 1,495,247.50 |
| 6/5/18 | 25 | IOA | trustee bond 6/14/18--6/14/19 | 2300-000 | | 11,630.00 | 1,483,617.50 |
| 2/19/19 | 26 | Cherry Bekaert | Tax return 2017 DE 1084 | 3410-000 | | 6,500.00 | 1,477,117.50 |
| 4/30/19 | 27 | Town of Longboat Key | claim # 103 | 4120-000 | | 50,904.78 | 1,426,212.72 |
| 4/30/19 | 28 | Barbara Ford Coates-Sarasota Tax Collector | claim # 377 | 4800-000 | | 22,417.79 | 1,403,794.93 |
| 4/30/19 | 29 | William Maloney | Payment of CH 7 trustee fees and expenses DE1116 | | | 127,783.31 | 1,276,011.62 |
| | | | Trustee fees $126,061 | 2100-000 | | | 1,276,011.62 |
| | | | Trustee expenses $1,722.31 | 2200-000 | | | 1,276,011.62 |
| 4/30/19 | 30 | Berger Singermann | Payment of CH7 trustee attorney fees and expenses DE1116 | | | 7,520.20 | 1,268,491.42 |
| | | | Attorney for Ch 7 Trustee -fees $6,414.00 | 3210-000 | | | 1,268,491.42 |
| | | | Attorney for Ch 7 Trustee -expenses $1,106.20 | 3220-000 | | | 1,268,491.42 |
| 4/30/19 | 31 | Cherry Bekaert | Payment of CH 7 tax advisor fees DE1116 | | | 12,425.00 | 1,256,066.42 |
| | | | Tax advisor for Trustee  Cherry Bekaert-Tax return $7,000.00 | 3410-000 | | | 1,256,066.42 |
| | | | Tax advisor for Trustee - IRS dispute $5,425.00 | 3410-000 | | | 1,256,066.42 |
| 4/30/19 | 32 | Internal Revenue Service | Payment of claims #39-4, 424-1 | | | 4,111.99 | 1,251,954.43 |
| | | | claim # 39-4 - $1,252.98 DE1080 | 5800-000 | | | 1,251,954.43 |
| | | | claim # 39-4 - $1,323.86 DE1080 | 7100-000 | | | 1,251,954.43 |
| | | | claim # 424-1 - $1,535.15 DE1091 | 2810-000 | | | 1,251,954.43 |
| 4/30/19 | 33 | US Trustee | UST fees Q3 2010 | 2950-000 | | 4,875.00 | 1,247,079.43 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | | William Maloney | | |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | | Suntrust    a/c xxx8660 | | |
| Taxpayer ID #: | xx-xxx3550 | Initial CD# | | n/a | § 341(a) Meeting Date: | 9/17/2010 |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | | n/a | Claims Bar Date: | 12/19/2010 |
| | | Separate Bond (if applicable) | | 1,000,000 | | |

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 4/30/19 | 34 | Wilkie Barrie | Priority wage claims-claim # 11 | 5300-000 | | 769.76 | 1,246,309.67 |
| 4/30/19 | 35 | Boeve, Donna | Priority wage claims - claim # 12 | 5300-000 | | 1,601.15 | 1,244,708.52 |
| 4/30/19 | 36 | Rufin, Alexander | Priority wage claims - claim # 18 | 5300-000 | | 1,562.84 | 1,243,145.68 |
| 4/30/19 | 37 | Hinchman, Eric | Priority wage claims - claim # 20 | 5300-000 | | 417.98 | 1,242,727.70 |
| 4/30/19 | 38 | Maharaj, Saisnanne | Priority wage claims - claim # 21 | 5300-000 | | 750.07 | 1,241,977.63 |
| 4/30/19 | 39 | Zoller, Robin | Priority wage claims - claim # 28 | 5300-000 | | 1,551.48 | 1,240,426.15 |
| 4/30/19 | 40 | Bell, Dianne | Priority wage claims - claim # 37 | 5300-000 | | 468.21 | 1,239,957.94 |
| 4/30/19 | 41 | Katherine Moulton | Priority wage claims - claim # 42 DE1018 | 5300-000 | | 7,703.33 | 1,232,254.61 |
| 4/30/19 | 44 | Gatts, Marilyn | Priority wage claims - claim # 44 | 5300-000 | | 360.17 | 1,231,894.44 |
| 4/30/19 | 45 | Arenas, Adriana | Priority wage claims - claim # 49 | 5300-000 | | 539.08 | 1,231,355.36 |
| 4/30/19 | 46 | Ellis, Vincent | Priority wage claims - claim # 54 | 5300-000 | | 734.38 | 1,230,620.98 |
| 4/30/19 | 47 | Oakes, Marsha | Priority wage claims - claim # 88 | 5300-000 | | 804.45 | 1,229,816.53 |
| 4/30/19 | 48 | Hall, Rhonda | Priority wage claims - claim # 91 | 5300-000 | | 840.39 | 1,228,976.14 |
| 4/30/19 | 49 | Wiener, Jane | claim # 97 | 5600-000 | | 690.42 | 1,228,285.72 |
| 4/30/19 | 50 | Florida Department of Revenue | claim # 104 | 5800-000 | | 83,035.29 | 1,145,250.43 |
| 4/30/19 | 51 | Wolfson, Glenn | payment of claims #106 and # 388 | | | 2,186.70 | 1,143,063.73 |
| | | | claim # 106, $419.58 | 7100-000 | | | 1,143,063.73 |
| | | | claim # 388, $1,767.12 | 5600-000 | | | 1,143,063.73 |
| 4/30/19 | 52 | Mantaporn, Pawan | Priority wage claims - claim # 118 | 5300-000 | | 641.02 | 1,142,422.71 |
| 4/30/19 | 53 | Williams, Jake | Priority wage claims - claim # 121 | 5300-000 | | 158.36 | 1,142,264.35 |
| 4/30/19 | 54 | Reyes-Zamora, John W. | claim # 129 | 7100-000 | | 352.00 | 1,141,912.35 |
| 4/30/19 | 55 | Great-West Life & Annuity Ins Co | claim # 141 | 5400-000 | | 58,444.33 | 1,083,468.02 |
| 4/30/19 | 56 | Holleran, Brian | Priority wage claims - claim # 144 | 5300-000 | | 1,292.38 | 1,082,175.64 |
| 4/30/19 | 57 | Conderman, Ulrike | Priority wage claims - claim # 148 | 5300-000 | | 128.44 | 1,082,047.20 |
| 4/30/19 | 58 | Guardian Life Insurance Co | claim # 183 | 5400-000 | | 5,569.48 | 1,076,477.72 |
| 4/30/19 | 59 | Guisinger, Linda | Priority wage claims - claim # 393 | 5300-000 | | 2,291.96 | 1,074,185.76 |
| 4/30/19 | 60 | Wedemeier, Milton | Priority wage claims - claim # 396 | 5300-000 | | 2,112.22 | 1,072,073.54 |
| 4/30/19 | 61 | Kwarcinski, Stephen | Priority wage claims - claim # 412 | 5300-000 | | 646.45 | 1,071,427.09 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID #: | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| Trustee Name: | |
| Bank Name | |
| Initial CD# | |
| Blanket Bond (per case limit) | |
| Separate Bond (if applicable) | |

| William Maloney | a/c xxx8660 |
| Suntrust | n/a |
| | n/a |
| | 1,000,000 |

| § 341(a) Meeting Date: | 9/17/2010 |
| Claims Bar Date: | 12/19/2010 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 4/30/19 | 62 | Savany, Ronald | Priority wage claims - claim # 417 | 5300-000 | | 9,071.57 | 1,062,355.52 |
| 4/30/19 | 63 | Micros Systems, Inc. | claim # 3 | 7100-000 | | 17,947.74 | 1,044,407.78 |
| 4/30/19 | 64 | Garber's Travel Service, Inc. | claim # 4 | 7100-000 | | 1,541.79 | 1,042,865.99 |
| 4/30/19 | 65 | Golf Coast Golf Cars, Inc. | claim # 8 | 7100-000 | | 218.37 | 1,042,647.62 |
| 4/30/19 | 66 | Sarasota Convention & Visitors Bureau | claim # 9 | 7100-000 | | 3,675.00 | 1,038,972.62 |
| 4/30/19 | 67 | Total Compliance Network | claim # 22 | 7100-000 | | 260.00 | 1,038,712.62 |
| 7/11/19 | | CK67 STOPPED | stop payment | 7100-000 | | (260.00) | 1,038,972.62 |
| 4/30/19 | 68 | Haynes, Margaret | Priority wage claims - claim # 26 | 5300-000 | | 258.50 | 1,038,714.12 |
| 7/29/19 | | CK 68 STOPPED | stop payment | 5300-000 | | (258.50) | 1,038,972.62 |
| 4/30/19 | 69 | TECO | claim # 27 | 7100-000 | | 1,571.96 | 1,037,400.66 |
| 4/30/19 | 70 | Waste Management | claim # 32 | 7100-000 | | 7,170.09 | 1,030,230.57 |
| 4/30/19 | 71 | Burrelles Luce | claim # 35 | 7100-000 | | 838.99 | 1,029,391.58 |
| 4/30/19 | 42 | Katherine Moulton | Priority wage claims - claim # 42 DE1018 | 5300-000 | | 1,609.02 | 1,027,782.56 |
| 4/30/19 | 43 | Katherine & Michael Moulton | Payment of claims # 43, 426 DE1018 | | | 21,177.46 | 1,006,605.10 |
| | | | claim # 43 - $20,000.00 | 7100-000 | | | 1,006,605.10 |
| | | | claim # 426 - $1,177.46 | 7400-000 | | | 1,006,605.10 |
| 4/30/19 | 72 | CIT Technology Financing Svcs Inc. | claim # 45 | 7100-000 | | 5,254.00 | 1,001,351.10 |
| 6/26/19 | | CK 72 STOPPED | stop payment | 7100-000 | | (5,254.00) | 1,006,605.10 |
| 6/26/19 | | SUNTRUST BANK | STOP PAYMENT FEE | 2600-000 | | 38.00 | 1,006,567.10 |
| 4/30/19 | 73 | Motter, William | claim # 46 | 7100-000 | | 229.90 | 1,006,337.20 |
| 4/30/19 | 74 | Idearc Media | claim # 48 | 7100-000 | | 3,138.15 | 1,003,199.05 |
| 4/30/19 | 75 | Florida Power & Light Co. | claim # 53 | 7100-000 | | 25,000.00 | 978,199.05 |
| 4/30/19 | 76 | Byers, Ken | Payment of unsecured claims #55, 56 | | | 103,802.45 | 874,396.60 |
| | | | claim # 55 - $53,802.45 | 7100-000 | | | 874,396.60 |
| | | | claim # 56 - $50,000.00 | 7100-000 | | | 874,396.60 |
| 4/30/19 | 77 | Citibank, N.A. | claim # 60 | 7100-000 | | 419.83 | 873,976.77 |
| 4/30/19 | 78 | Orchid Mania | claim # 61 | 7100-000 | | 85.00 | 873,891.77 |
| 4/30/19 | 79 | Poliard, Lifaite | Priority wage claims # 70 | 5300-000 | | 447.00 | 873,444.77 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | William Maloney | |
|---|---|---|---|---|
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | Suntrust | a/c xxx8660 |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | n/a | § 341(a) Meeting Date: 9/17/2010 |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | n/a | Claims Bar Date: 12/19/2010 |
| | | Separate Bond (if applicable) | 1,000,000 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 8/15/19 | | SUNTRUST BANK | void | 5300-000 | | (447.00) | 873,891.77 |
| 4/30/19 | 80 | Joseph, Carole | claim # 71 | 7100-000 | | 472.00 | 873,419.77 |
| 4/30/19 | 81 | HD Supply Facilities Maint. | claim # 72 | 7100-000 | | 1,446.42 | 871,973.35 |
| 4/30/19 | 82 | XPEDX=Tampa (Vertiv) | claim # 76 DE11101 | 7100-000 | | 21,872.00 | 850,101.35 |
| 4/30/19 | 83 | Ready Care Industries | claim # 81 | 7100-000 | | 106.25 | 849,995.10 |
| 6/26/19 | | SUNTRUST BANK | CK 83 STOP PAYMENT | 7100-000 | | (106.25) | 850,101.35 |
| 4/30/19 | 84 | Hill Manufacturing Co. Inc. | claim # 82 | 7100-000 | | 436.18 | 849,665.17 |
| 7/9/19 | | SUNTRUST BANK | CK 84 STOP PAYMENT | 7100-000 | | (436.18) | 850,101.35 |
| 4/30/19 | 85 | Lumpkin, Willie Nelson | Priority wage claims - claim # 84 | 5300-000 | | 1,443.00 | 848,658.35 |
| 4/30/19 | 86 | Aviles-Mena, Sam | claim # 99 | 7100-000 | | 1,237.28 | 847,421.07 |
| 4/30/19 | 87 | Tropex Plant Services & Leasing | claim # 100 | 7100-000 | | 567.00 | 846,854.07 |
| 4/30/19 | 88 | Pkpron Yorsangchai | claim # 102 | 7100-000 | | 292.40 | 846,561.67 |
| 4/30/19 | 89 | Squire Sanders & Dempsey LLP | claim # 107 | 7100-000 | | 147,686.55 | 698,875.12 |
| 4/30/19 | 90 | Potere-Berk, Barbara A. | claim # 108 | 7100-000 | | 735.00 | 698,140.12 |
| 4/30/19 | 91 | American Specialties & Printing | claim # 110 | 7100-000 | | 1,480.35 | 696,659.77 |
| 4/30/19 | 92 | FEDEX Customer Information Svcs | claim # 111 | 7100-000 | | 1,085.60 | 695,574.17 |
| 4/30/19 | 93 | Pioneer Funding Group LTD (Travel Click Inc.) DE1114 | claim # 112 | 7100-000 | | 7,948.55 | 687,625.62 |
| 4/30/19 | 94 | McFadden, Megan R. | claim # 115 | 7100-000 | | 1,217.30 | 686,408.32 |
| 6/26/19 | | CK 94 STOPPED | CK 94 STOP PAYMENT | 7100-000 | | (1,217.30) | 687,625.62 |
| 6/26/19 | | SUNTRUST BANK | BANK FEE | 7100-000 | | 38.00 | 687,587.62 |
| 4/30/19 | 95 | Hearst Magazines, Div. of Hears Comm Inc. | claim # 122 | 7100-000 | | 4,851.00 | 682,736.62 |
| 4/30/19 | 96 | Longboat Hardware | claim # 123 | 7100-000 | | 206.95 | 682,529.67 |
| 4/30/19 | 97 | Colony Beach & Tennis Association | claim # 124 | 7100-000 | | 126,317.01 | 556,212.66 |
| 4/30/19 | 98 | Graybar Electric Company | claim # 128 | 7100-000 | | 624.35 | 555,588.31 |
| 4/30/19 | 99 | Sullivan, Leslie | claim # 132 | 7100-000 | | 200.00 | 555,388.31 |
| 4/30/19 | 100 | Butler, Carolyn | claim # 133 | 7100-000 | | 200.00 | 555,188.31 |
| 4/30/19 | 101 | Dodge's Money Center | claim # 140 | 7100-000 | | 424.34 | 554,763.97 |
| 4/30/19 | 102 | Comcast of West Florida Inc. | claim # 142 | 7100-000 | | 12,351.42 | 542,412.55 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | | William Maloney | a/c xxx8660 |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | | **Suntrust** | |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | | n/a | |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | | n/a | |
| | | Separate Bond (if applicable) | | 1,000,000 | |

| | | | | § 341(a) Meeting Date: | 9/17/2010 |
| | | | | Claims Bar Date: | 12/19/2010 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 4/30/19 | 103 | SimplexGrinnell | claim # 151 | 7100-000 | | 319.19 | 542,093.36 |
| 6/26/19 | | CK 103 STOPPED | CK 103 STOP PAYMENT | 7100-000 | | (319.19) | 542,412.55 |
| 6/26/19 | | SUNTRUST BANK | BANK FEE | 2600-000 | | 38.00 | 542,374.55 |
| 4/30/19 | 104 | Woods, Enda | claim # 369 | 7100-000 | | 1,248.76 | 541,125.79 |
| 4/30/19 | 105 | McKenney, Moneer | claim # 380 | 7100-000 | | 577.35 | 540,548.44 |
| 4/30/19 | 106 | Kunkel Miller & Hament | claim # 384 | 7100-000 | | 6,058.94 | 534,489.50 |
| 4/30/19 | 107 | Lortino, Patricia | claim # 385 | 7100-000 | | 2,300.00 | 532,189.50 |
| 4/30/19 | 108 | Laundry Plus | claim # 387 | 7100-000 | | 7,259.68 | 524,929.82 |
| 4/30/19 | 109 | ALSCO | claim # 389 | 7100-000 | | 2,342.49 | 522,587.33 |
| 4/30/19 | 110 | Zaborny, Leba | claim # 394 | 7100-000 | | 617.40 | 521,969.93 |
| 4/30/19 | 111 | King's Wholesale Florist Inc. | claim # 397 | 7100-000 | | 300.70 | 521,669.23 |
| 4/30/19 | 112 | American Associated Cos. Inc. | claim # 399 | 7100-000 | | 8,107.34 | 513,561.89 |
| 4/30/19 | 113 | Pak-Rite Rentals Inc. | claim # 403 | 7100-000 | | 1,590.00 | 511,971.89 |
| 4/30/19 | 114 | Iron Mountain Information Mgmt Inc. | Payment of unsecured claim # 404, 420 | 7100-000 | | 36,493.62 | 475,478.27 |
| | | | claim # 404 - $3,554.00 | | | | 475,478.27 |
| | | | claim # 404 - 28,185.97 | | | | 475,478.27 |
| | | | claim # 420 - $2,610.00 | | | | 475,478.27 |
| | | | claim # 420 - $2,143.65 | | | | 475,478.27 |
| 4/30/19 | 115 | Carolyn L. Field, as Trustee of the Caroly L. Field Family Trust | claim # 409 DE1005 | 7100-000 | | 207,511.98 | 267,966.29 |
| 4/30/19 | 116 | BreakPointe, LLC | claim # 410 | 7100-000 | | 69,170.66 | 198,795.63 |
| 4/30/19 | 117 | Friendly Pool Services | claim # 413 | 7100-000 | | 759.00 | 198,036.63 |
| 4/30/19 | 118 | Branson, David A. | claim # 415 | 7100-000 | | 5,549.91 | 192,486.72 |
| 4/30/19 | 119 | Witzak, Wayne | claim # 421 | 7100-000 | | 352.98 | 192,133.74 |
| 8/15/19 | | CK 119 STOPPED | CK 119 STOP PAYMENT | 7100-000 | | (352.98) | 192,486.72 |
| 4/30/19 | 120 | Klauber Susan Bennett | claim # 428 DE1019 | 7400-000 | | 25,000.00 | 167,486.72 |
| 6/4/19 | | CK 120 STOPPED | CK 120 STOP PAYMENT | 7400-000 | | (25,000.00) | 192,486.72 |
| 6/4/19 | | SUNTRUST BANK | BANK FEE | 2600-000 | | 38.00 | 192,448.72 |
| 4/30/19 | 121 | Greenberg Traurig | claim # 423 DE971 | 7400-000 | | 50,696.60 | 141,752.12 |

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: | William Maloney | |
|---|---|---|---|---|
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | Bank Name | Suntrust | a/c xxx8660 |
| Taxpayer ID # | xx-xxx3550 | Initial CD# | n/a | § 341(a) Meeting Date: 9/17/2010 |
| For period Ended | 4/16/2021 | Blanket Bond (per case limit) | n/a | Claims Bar Date: 12/19/2010 |
| | | Separate Bond (if applicable) | 1,000,000 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 4/30/19 | 122 | Klauber, Murray J. | claim # 425 DE1016 | 7400-000 | | 94,184.21 | 47,567.91 |
| 4/30/19 | 123 | Michaels on East | claim #427 DE1017 | 7400-000 | | 5,119.37 | 42,448.54 |
| 5/1/19 | 124 | FLORIDA UC FUND | unemployment tax on wages | 5800-000 | | 334.62 | 42,113.92 |
| 5/1/19 | EFT | IRS | employee wage taxes | 5800-000 | | 7,662.95 | 34,450.97 |
| 5/1/19 | 125 | UNITED STATES TREASURY | unemployment tax 940 FUTA | 5800-000 | | 156.85 | 34,294.12 |
| 6/5/19 | 126 | Klauber Susan Bennett | replace check 120 claim #428 | 7400-000 | | 25,000.00 | 9,294.12 |
| 6/25/19 | 127 | CIT Technology Financing Svcs Inc. | replace check 72 claim #45 | 7100-000 | | 5,254.00 | 4,040.12 |
| 6/25/19 | 128 | Ready Care Industries | replace check 83 claim #81 | 7100-000 | | 106.25 | 3,933.87 |
| 6/26/19 | 129 | McFadden, Megan R. | replace check 94 claim #115 | 7100-000 | | 1,217.30 | 2,716.57 |
| 6/27/19 | 130 | SimplexGrinnell | replace check 103 claim #151 | 7100-000 | | 319.19 | 2,397.38 |
| 7/3/19 | 131 | Hill Manufacturing Co. Inc. | replace check 84 claim #82 | 7100-000 | | 436.18 | 1,961.20 |
| 7/11/19 | 132 | Total Compliance Network | replace check 67 claim #22 | 7100-000 | | 260.00 | 1,701.20 |
| 11/14/19 | 133 | Colony Beach and Tennis Club Association | claim #428 DE1019 | 7400-000 | | 642.72 | 1,058.48 |
| 11/27/19 | 134 | Clerk of the Bankruptcy court | Payment of unclaimed funds to Clerk of the Bankruptcy court DE1124 | | | 1,058.48 | 0.00 |
| | | | Poliard, Lifaite claim #70-$447.00 | 5300-000 | | | |
| | | | Wilczak, Wayne claim #421-$352.98 | 7100-000 | | | |
| | | | Haynes, Margaret claim #26-$258.50 | 5300-000 | | | |
| | | | Total | | 3,049,485.48 | 3,049,485.48 | |
| | | | COLUMN TOTALS | | 3,049,485.48 | 3,049,485.48 | 0.00 |
| | | | Less: Bank transfers/CDs | | 0.00 | 0 | 0.00 |
| | | | Subtotal | | 3,049,485.48 | 3,049,485.48 | 0.00 |
| | | | Less: Payments to Debtors | | 0 | 0 | 0.00 |
| | | | Net | | 3,049,485.48 | 3,049,485.48 | 0.00 |

UST Form 101-7-TFR (5/1/2011)

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID # | xx-xxx3550 |
| For period Ended | 4/16/2021 |

Trustee Name: William Maloney
Bank Name: Suntrust  a/c # xxx7874
Initial CD#: n/a
Blanket Bond (per case limit): n/a
Separate Bond (if applicable): 1,000,000

§ 341(a) Meeting Date: 9/17/2010
Claims Bar Date: 12/19/2010

| 1 Transaction Date | 2 Check or Ref # | 3 Paid to/ Received From | 4 Description of transaction | Uniform Tran Code | 5 Deposit | 6 Disbursement | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0.00 |
| 12/23/20 | | Bill Maloney Consulting - Trustee | deposit to fund administrative expenses from CH 7 trustee | 1290-000 | 76.22 | | 76.22 |
| 12/31/20 | | | bank fee for new checks | 2600-000 | | 75.51 | 0.71 |
| 1/4/21 | | Bush Ross Trust Account | refund of ck# 133 11/14/19 Colony Beach and Tennis Club Association for redistribution | 7400-000 | | (642.72) | 643.43 |
| 1/15/21 | 1001 | Katherine & Michael Moulton | claim # 426 DE1018 | 7400-000 | | 6.43 | 637.00 |
| 1/15/21 | 1002 | Greenberg Traurig | claim # 423 DE971 | 7400-000 | | 218.52 | 418.48 |
| 1/15/21 | 1003 | Klauber, Murray J. | claim # 425 DE1016 | 7400-000 | | 398.49 | 19.99 |
| 1/15/21 | 1004 | Michaels on East | claim #427 DE1017 | 7400-000 | | 19.28 | 0.71 |
| 1/29/21 | | bank fees | | 7100-000 | | 3.00 | (2.29) |
| 2/16/21 | | bank fees | | 7100-000 | | 38.00 | (40.29) |
| 2/22/21 | | bank reverse fees | | 7100-000 | | (3.00) | (37.29) |
| 2/22/21 | | bank reverse fees | | 7100-000 | | (38.00) | 0.71 |
| 2/23/21 | | Bill Maloney Consulting - Trustee | deposit to cover bank fees | 1290-000 | 8.29 | | 9.00 |
| 2/21/21 | 1005 | void | void | | | | 9.00 |
| 2/26/21 | | bank fees | bank fee | 7100-000 | | 3.00 | 6.00 |
| 3/10/21 | bank check | Bill Maloney Consulting - Trustee | bank check to close account - admin expense refund to trustee | 1290-000 | (6.00) | | 0.00 |
| | | ACCOUNT CLOSED | | Total | 78.51 | 78.51 | |
| | | | COLUMN TOTALS | | 78.51 | 78.51 | |
| | | | Less: Bank transfers/CDs | | 0.00 | 0.00 | |
| | | | Subtotal | | 78.51 | 78.51 | |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | | Net | | 78.51 | 78.51 | |

UST Form 101-7-TFR (5/1/2011)

FORM 2

Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID #: | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| Trustee Name: | William Maloney | |
| Bank Name | RBC(PNC) xxx-xxxx-172-8 | § 341(a) Meeting Date: 9/17/2010 |
| Initial CD# | n/a    xx-xxxx-6735 | Claims Bar Date: 12/19/2010 |
| Blanket Bond (per case limit) | n/a | |
| Separate Bond (if applicable) | 300,000 | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 8/13/10 | REF #1 | CH 11 Trustee | opening balance | 1290-000 | 299,210.37 | | 299,210.37 |
| 8/16/10 | | Suntrust/American Express | credit card deposits | 1290-000 | 4,235.17 | | 303,445.54 |
| 8/16/10 | | Suntrust/American Express | credit card reversals DE 1075 | 1290-000 | | 12,518.50 | 290,927.04 |
| 8/16/10 | 1590 | Import Intelligence | temp help DE 1075 | 2690-000 | | 56.00 | 290,871.04 |
| 8/16/10 | 1591 | XPEDX | housekeeping DE 1075 | 2690-000 | | 738.54 | 290,132.50 |
| 8/17/10 | | Travelscape | travel agency fees | 1290-000 | 7,027.76 | | 297,160.26 |
| 8/17/10 | | Suntrust/American Express | credit card deposits | 1290-000 | 8,220.27 | | 305,380.53 |
| 8/17/10 | | Florida Power and Light | elec pmt ach DE 1075 | 2690-000 | | 368.51 | 305,012.02 |
| 8/17/10 | 1593 | Florida Power and Light | utilities DE 1075 | 2690-000 | | 15,143.28 | 289,868.74 |
| 8/17/10 | 1594 | VOID | VOID | | | 0.00 | 289,868.74 |
| | 1595 | VOID | VOID | | | 0.00 | 289,868.74 |
| 8/17/10 | 1597 | Helping Hands | housekeeping DE 1075 | 2690-000 | | 1,768.68 | 288,100.06 |
| 8/17/10 | 1598 | VOID | VOID | | | 0.00 | 288,100.06 |
| 8/17/10 | 1599 | Verizon | utilities DE 1075 | 2690-000 | | 1,696.15 | 286,403.91 |
| 8/17/10 | 1602 | Martin Leasing | tractor DE 1075 | 2690-000 | | 638.17 | 285,765.74 |
| 8/17/10 | 1603 | Naturzone Pest Control | maintenance DE 1075 | 2690-000 | | 284.60 | 285,481.14 |
| 8/19-8/30/10 | | Suntrust/American Express | credit card deposits | 1290-000 | 55,746.05 | | 341,227.19 |
| 8/20/10 | 1592 | Iron Mountain | file storage DE 1075 | 2410-000 | | 520.81 | 340,706.38 |
| 8/20/10 | 1596 | Town of Longboat Key | utilities DE 1075 | 2690-000 | | 13,895.10 | 326,811.28 |
| 8/20/10 | 1600 | Tax Collector Barbara Ford Coates | sarasota tourist tax DE 1075 | 2820-000 | | 10,075.75 | 316,735.53 |
| 8/20/10 | 1601 | Otis Elevator | service contract DE 1075 | 2690-000 | | 1,439.43 | 315,296.10 |
| 8/23/10 | | FL Department of Revenue | sales taxes DE 1075 | 2820-000 | | 15,690.05 | 299,606.05 |
| 8/30/10 | | payroll | wire transfer DE 374 | 2690-000 | | 27,145.28 | 272,460.77 |
| 8/30/10 | | RBC bank | wire trf fee | 2600-000 | | 12.00 | 272,448.77 |
| 9/3/10 | | Libgo Travel | travel agency fees | 1130-000 | 2,776.38 | | 275,225.15 |
| 9/9/10 | | Travelscape | travel agency fees | 1130-000 | 9,256.92 | | 284,482.07 |
| 9/14/10 | | misc | rebates | 1130-000 | 501.75 | | 284,983.82 |
| 9/30/10 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 284,968.82 |
| 10/19/10 | | ach | credit card deposits | 1130-000 | 3,202.77 | | 288,171.59 |
| 10/19/10 | | misc | rebates | 1130-000 | 817.80 | | 288,989.39 |
| 10/25/10 | | Travel Impressions | rebate deduct (DE 1075) | 1130-000 | | 1,318.80 | 287,670.59 |

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID #: | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| Trustee Name: | William Maloney |
| Bank Name | RBC(PNC) xxx-xxxx-172-8 |
| Initial CD# | n/a    xx-xxxx-6735 |
| Blanket Bond (per case limit) | n/a |
| Separate Bond (if applicable) | 300,000 |

| § 341(a) Meeting Date: | 9/17/2010 |
| Claims Bar Date: | 12/19/2010 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 10/25/10 | | Travel Impressions | rebate deduct (DE 1075) | 1130-000 | | 468.30 | 287,202.29 |
| 10/31/10 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 25.00 | 287,177.29 |
| 11/15/10 | | Florida Power and Light | return of deposit | 12290-00 | 18,536.19 | | 305,713.48 |
| 11/30/10 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 305,698.48 |
| 12/31/10 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 305,683.48 |
| 1/10/11 | | misc | rebates | 1130-000 | 392.22 | | 306,075.70 |
| 1/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 306,060.70 |
| 2/22/11 | | Hartford Insurance co | ins refund | 1290-000 | 10,742.00 | | 316,802.70 |
| 2/28/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 316,787.70 |
| 3/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 316,772.70 |
| 4/20/11 | | Coke | vendor rebate | 1130-000 | 1,500.00 | | 318,272.70 |
| 4/30/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 318,257.70 |
| 5/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 318,242.70 |
| 6/24/11 | | Sihle Insurance co | ins refund | 1290-000 | 3,471.99 | | 321,714.69 |
| 6/30/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 321,699.69 |
| 7/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 321,684.69 |
| 8/15/11 | 1605 | Cherry Bekaert | Tax Return (DE 485) | 3410-000 | | 10,000.00 | 311,684.69 |
| 8/31/11 | | RBC Bank | SERVICE CHARGE | 2600-000 | | 15.00 | 311,669.69 |
| 9/28/11 | 1606 | IOA | trustee bond 6/14/11-6/14/12 | 2300000 | | 5,065.00 | 306,604.69 |
| 9/30/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 306,589.69 |
| 10/6/11 | 1607 | Cherry Bekaert | tax return(2nd progress bill) DE 485 | 3410-000 | | 5,000.00 | 301,589.69 |
| 10/31/11 | 1608 | US Treasury | Federal Withholding Taxes (DE 6) | 2810-000 | | 4,281.00 | 297,308.69 |
| 10/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 297,293.69 |
| 11/30/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 297,278.69 |
| 12/31/11 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 297,263.69 |
| 1/31/12 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 297,248.69 |
| 2/28/12 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 297,233.69 |
| 3/2/12 | 1609 | Cherry Bekaert | TAX RETURN PREP DE 527 | 3410-000 | | 15,000.00 | 282,233.69 |
| 3/31/12 | | RBC BANK | SERVICE CHARGE | 2600-000 | | 15.00 | 282,218.69 |
| 4/25/12 | 1610 | SAFE STOR | COMPUTER STORAGE | 2410-000 | | 531.38 | 281,687.31 |
| 6/19/12 | 1611 | IOA | TRUSTEE BOND 6/14/12-6/14/13 | 2300-000 | | 2,688.50 | 278,998.81 |

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID #: | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| | |
| Trustee Name: | William Maloney |
| Bank Name: | RBC(PNC) xxx-xxxx-172-8 |
| Initial CD#: | n/a |
| Blanket Bond (per case limit): | n/a |
| Separate Bond (if applicable) | 300,000 |

| | xx-xxxx-6735 |
| § 341(a) Meeting Date: | 9/17/2010 |
| Claims Bar Date: | 12/19/2010 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| 8/9/12 | 1612 | PETER J GRILLI | MEDIATOR FEE DE 548 | 3721-000 | | 1,845.00 | 277,153.81 |
| 10/26/12 | 1613 | SAFE STOR | COMPUTER STORAGE | 2410-000 | | 748.14 | 276,405.67 |
| 2/4/13 | 1614 | Cherry Bekaert | tax return preparation DE 574 | 3410-000 | | 7,000.00 | 269,405.67 |
| 6/20/13 | 1615 | SAFE STOR | storage of computer equipment | 2410-000 | | 623.65 | 268,782.02 |
| 12/21/13 | 1616 | SAFE STOR | storage of computer equipment | 2410-000 | | 545.70 | 268,236.32 |
| 1/10/14 | 1617 | IOA (EFT) | trustee bond 6/14/13-6/14/14 | 2300-000 | | 3,039.00 | 265,197.32 |
| 1/14/14 | 1618 | IOA | trustee bond 6/14/14-6/14/15 | 2300-000 | | 3,039.00 | 262,158.32 |
| 4/22/14 | 1619 | Cherry Bekaert | TAX RETURN PREPARATION DE 639 | 3410-000 | | 7,250.00 | 254,908.32 |
| 4/23/14 | 1620 | SAFE STOR | storage of computer equipment | 2410-000 | | 672.53 | 254,235.79 |
| 9/30/14 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 254,233.79 |
| 10/31/14 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 254,231.79 |
| 11/28/14 | 1621 | SAFE STOR | storage of computer equipment | 2410-000 | | 796.93 | 253,434.86 |
| 11/30/14 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 253,432.86 |
| 12/31/14 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 253,430.86 |
| 1/31/15 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 253,428.86 |
| 2/12/15 | 1622 | Cherry Bekaert | TAX RETURN PREPARATION DE 718 | 3410-000 | | 5,500.00 | 247,928.86 |
| 2/28/15 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 247,926.86 |
| 3/31/15 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 247,924.86 |
| 4/8/15 | | First Federal Bank | Account closed | 1290-000 | 1,374.72 | | 249,299.58 |
| 4/18/15 | 1623 | IOA | trustee bond 6/14/15-6/14/16 | 5600-000 | | 1,050.00 | 248,249.58 |
| 4/30/15 | | PNC Bank | bank fee | 2600-000 | | 2.00 | 248,247.58 |
| 5/28/15 | 1001 | IOA | trustee bond 6/14/15-6/14/16 (2nd installment) | 2300-000 | | 1,950.00 | 246,297.58 |
| 7/18/15 | 1002 | Miller Advertising Agency | Auction notice DE 755, 669 | 3620-000 | | 2,375.04 | 243,922.54 |
| 10/22/15 | | PNC Bank | check printing charges | 2600-000 | | 55.20 | 243,867.34 |
| 11/5/15 | 1003 | Trenam Kemker | Attorney for CH 7 Trustee fees and expenses DE802 | | | 191,255.86 | 52,611.48 |
| | | | Attorney for CH 7 Trustee fees $184,737.50 | 3210-000 | | | 52,611.48 |
| | | | Attorney for CH 7 Trustee expenses $6,518.36 | 3220-000 | | | 52,611.48 |
| 12/1/15 | 1004 | Trenam Kemker | admin expenses DE 848 | 3210-000 | | 3,445.00 | 49,166.48 |
| 1/12/16 | 1005 | Colony Beach and Tennis Club Ltd | close account - TRANSFER | 9999-000 | | 49,166.48 | 0.00 |
| | | | | | 49,166.48 | 49,166.48 | |

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. |
| Taxpayer ID #: | xx-xxx3550 |
| For period Ended | 4/16/2021 |

| Trustee Name: | William Maloney | | |
| Bank Name | RBC(PNC) xxx-xxxx-172-8 | § 341(a) Meeting Date: | 9/17/2010 |
| Initial CD# | n/a  xx-xxxx-6735 | Claims Bar Date: | 12/19/2010 |
| Blanket Bond (per case limit) | n/a | | |
| Separate Bond (if applicable) | 300,000 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| | | | | Total | 427,012.36 | | |
| | | | COLUMN TOTALS | | 427,012.36 | 427,012.36 | 0.00 |
| | | | Less: Bank transfers/CDs | | 0.00 | 49,166.48 | 0.00 |
| | | | Subtotal | | 427,012.36 | 377,845.88 | (49,166.48) |
| | | | Less: Payments to Debtors | | | - | 49,166.48 |
| | | | Net | | 427,012.36 | 377,845.88 | 49,166.48 |

FORM 2
Cash Receipts and Disbursements Record

EXHIBIT 9

Case No.: 8:09-bk-22611-CED
Case Name: COLONY BEACH & TENNIS CLUB LTD.
Taxpayer ID # xx-xxx3550
For period Ended 4/16/2021

Trustee Name: William Maloney
Bank Name: **FINALIZATION COMPUTATION**
Initial CD# n/a
Blanket Bond (per case limit) n/a
Separate Bond (if applicable) 300,000

§ 341(a) Meeting Date: 9/17/2010
Claims Bar Date: 12/19/2010

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref # | Paid to/ Received From | Description of transaction | Uniform Tran Code | Deposit | Disbursement | Balance |
| | | | **Summary** | | | | |
| | | | Berger Singerman Trust Account | | | 500,000.00 | 0.00 |
| | | | RBC Bank checking ******1728 successor bank PNC Bank checking ******6735 | | 427,012.36 | 427,012.36 | |
| | | | Suntrust Bank checking ******8660 | | 3,049,485.48 | 3,049,485.48 | 0.00 |
| | | | Suntrust Bank checking ******7874 | | 78.51 | 78.51 | 0.00 |
| | | | COLUMN TOTALS | | 3,976,576.35 | 3,976,576.35 | 0.00 |
| | | | Less: Bank transfers/CDs | | 549,166.48 | 549,166.48 | 0.00 |
| | | | Subtotal | | 3,427,409.87 | 3,427,409.87 | 0.00 |
| | | | Less: Payments to Debtors | | 0 | 0 | |
| | | | TOTAL-ALL ACCOUNTS | | 3,427,409.87 | 3,427,409.87 | 0.00 |
| | | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |

**FORM 2**

Cash Receipts and Disbursements Record    EXHIBIT 9

| Case No.: | 8:09-bk-22611-CED | Trustee Name: William Maloney |
| Case Name: | COLONY BEACH & TENNIS CLUB LTD. | |
| Taxpayer ID # | xx-xxx3550 | Notes |
| For period Ended | 4/16/2021 | |

## Cherry Bekaert Fee Summary

| | Application to Court | | | | | Court Approval | | | |
| Date | Description | Amount | Docket entry | Date | | Docket Entry | Check # | Paid | Date |
|---|---|---|---|---|---|---|---|---|---|
| 4/28/2011 | Prepare 2009 Tax Return | 15,000 | 475 | 6/21/2011 | | 485 | 1605 | 10,000 | 8/5/2011 |
| | | | | 6/21/2011 | | 485 | 1607 | 5,000 | 10/6/2011 |
| 1/12/2012 | Prepare 2010 Tax Return | 15,000 | 522 | 3/2/2012 | | 527 | 1609 | 15,000 | 3/2/2012 |
| 12/19/2012 | Prepare 2011 Tax Return | 15,000 | 564 | 1/10/2013 | | 574 | 1614 | 7,000 | 2/4/2013 |
| 1/9/2014 | Prepare 2012 Tax Return | 15,000 | 635 | 2/10/2014 | | 639 | | 7,250 | 4/22/2014 |
| 7/24/2014 | Prepare 2013 Tax Return | 7,000 | 708 | 9/2/2014 | | 718 | 1622 | 5,500 | 2/12/2015 |
| 8/13/2015 | Prepare 2014 Tax Return | 7,000 | 764 | 9/11/2015 | | 772 | 1 | 6,250 | 2/3/2016 |
| 10/23/2017 | Prepare 2015 Tax Return | 7,000 | 1082 | 11/1/2017 | | 1084 | 21 | 6,500 | 12/4/2017 |
| 10/23/2017 | Prepare 2016 Tax Return | 7,000 | 1082 | 11/1/2017 | | 1084 | 24 | 6,500 | 2/7/2018 |
| 10/23/2017 | Prepare 2017 Tax Return | 7,000 | 1082 | 11/1/2017 | | 1084 | 26 | 6,500 | 2/18/2019 |
| | Prepare 2018 Tax Return | 7,000 | TFR | | | TFR | | 7,000 | not due |
| 1/22/2016 | Assist in IRS Dispute | 5,425 | 930 | 2/26/2016 | | 946 | | 5,425 | unpaid |
| | | 107,425 | | | | | | 87,925 | |

Colony Beach and Tennis Resort LTD is a partnership with 275 parters, including foreign owners as defined by the IRS.
Cherry Bekeart has prepared the tax returns for many years. Court approval was sought and obtained for each return.
The amount approved by the court was a not to exceed amount. The actual amount was based on time spent on the return.
The variables were the number of owner changes and the amount of financial activity by the partnership in each year.
TRF-Trustee's Final Report where court approval will be sought